# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

MARKS, INC.,                                   Bankruptcy No. 17-23657-GLT

      Debtor.                              Chapter 11

                                          Document No.

## MONTHLY OPERATING REPORT OF DEBTOR
### FOR THE PERIOD SEPTEMBER 11, 2017 – SEPTEMBER 30, 2017

**ROBERT O LAMPL**
**PA I.D. #19809**
**JOHN P. LACHER**
**PA I.D. #62297**
**DAVID L. FUCHS**
**PA I.D. #205694**
**RYAN J. COONEY**
**PA I.D. #319213**
**SY O. LAMPL**
**PA I.D. # 324741**
**Counsel for the Debtor**
**223 Fourth Avenue, 4th Floor**
**Pittsburgh, PA  15222**
**(412) 392-0330 (phone)**
**(412) 392-0335 (facsimile)**
**Email:  rlampl@lampllaw.com**

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Western District of Pennsylvania

In re   Marks, Inc.                                     Case No.   17-23657-GLT
_____
*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   9/11/17 - 9/30/17                    Date filed:   09/11/2017

Line of Business:   CONVENIENCE STORES         NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*Thomas J Kearn CPA*   *Paul J. Schas*
Original Signature of Responsible Party

THOMAS J KEARN CPA
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? <NOTE ①> | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? <NOTE ①> | ☑ | ☐ |

NOTE ①   <DIP ACCT SET UP BUT IN PROCESS OF TRANSFERRING ALL ACCT BALANCES TO DIP ACCT. WILL BE DONE FOR OCTOBER REPORT)

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐   ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐   ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐   ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐   ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐   ☑

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?    ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*  ( SEE  EXHIBIT A)

TOTAL INCOME   $ 234,043

#### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ 35,081.61

Cash on Hand at End of Month    $ 29,840.88

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL    $ 234,043

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK *COST OF*
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE    *GOODS SOLD* 199,772
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*    *O/H EXP.* 16,375

TOTAL EXPENSES   $ 216,147

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 234,043

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 216,147

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**    $ 17,896

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES  $** — 0 —

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES  $** — 0 —

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    11

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    11

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?    $ — 0 —

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?    $ — 0 —

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?    $ — 0 —

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?    $ — 0 —

5:03 PM

10/18/17

Cash Basis

# Marks Inc
## Sales Breakdown
### September 11 - 30, 2017

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| **50000 · Sales** | | | | | | |
| **50002 · Gasoline Sales** | | | | | | |
| Deposit | 09/11/2017 | | | CT Bus 09/10/17 | 1,591.65 | 1,591.65 |
| Deposit | 09/11/2017 | | | TB Bus 9/11/2017 | 5,655.75 | 7,247.40 |
| Deposit | 09/12/2017 | | | CT Bus 09/11/17 | 3,496.15 | 10,743.55 |
| Deposit | 09/12/2017 | | | TB Bus 9/12/2017 | 5,612.59 | 16,356.14 |
| Deposit | 09/13/2017 | | | CT Bus 09/12/17 | 3,457.98 | 19,814.12 |
| Deposit | 09/13/2017 | | | TB Bus 9/13/2017 | 6,020.55 | 25,834.67 |
| Deposit | 09/14/2017 | | | CT Bus 09/13/17 | 3,211.61 | 29,046.28 |
| Deposit | 09/14/2017 | | | TB Bus 09/14/17 | 5,687.09 | 34,733.37 |
| Deposit | 09/15/2017 | | | TB Bus 9/15/2017 | 6,587.69 | 41,321.06 |
| Deposit | 09/15/2017 | | | CT Bus 09/14/17 | 2,966.41 | 44,287.47 |
| Deposit | 09/16/2017 | | | CT Bus 09/15/17 | 4,306.93 | 48,594.40 |
| Deposit | 09/16/2017 | | | TB Bus 9/16/2017 | 6,136.43 | 54,730.83 |
| Deposit | 09/17/2017 | | | CT Bus 09/16/17 | 2,669.84 | 57,400.67 |
| Deposit | 09/17/2017 | | | TB Bus 9/17/2017 | 5,005.56 | 62,406.23 |
| Deposit | 09/18/2017 | | | CT Bus 09/17/17 | 2,178.85 | 64,585.08 |
| Deposit | 09/18/2017 | | | TB Bus 9/18/2017 | 5,423.18 | 70,008.26 |
| Deposit | 09/19/2017 | | | CT Bus 09/18/17 | 3,578.16 | 73,586.42 |
| Deposit | 09/19/2017 | | | TB Bus 8/19/2017 | 5,931.75 | 79,518.17 |
| Deposit | 09/20/2017 | | | CT Bus 09/19/17 | 2,596.28 | 82,114.45 |
| Deposit | 09/20/2017 | | | TB Bus 9/20/2017 | 5,453.59 | 87,568.04 |
| Deposit | 09/21/2017 | | | CT Bus 09/20/17 | 3,827.02 | 91,395.06 |
| Deposit | 09/21/2017 | | | TB Bus 9/21/2017 | 6,398.37 | 97,793.43 |
| Deposit | 09/22/2017 | | | CT Bus 09/21/17 | 3,779.29 | 101,572.72 |
| Deposit | 09/22/2017 | | | TB Bus 9/22/2017 | 7,086.93 | 108,659.65 |
| Deposit | 09/23/2017 | | | CT Bus 09/22/17 | 4,410.06 | 113,069.71 |
| Deposit | 09/23/2017 | | | TB Bus 9/23/2017 | 5,553.65 | 118,623.36 |
| Deposit | 09/24/2017 | | | CT Bus 09/23/17 | 2,109.71 | 120,733.07 |
| Deposit | 09/24/2017 | | | TB Bus 9/24/2017 | 4,676.43 | 125,409.50 |
| Deposit | 09/25/2017 | | | CT Bus 09/24/17 | 817.54 | 126,227.04 |
| Deposit | 09/25/2017 | | | TB Bus 9/25/2017 | 3,058.17 | 129,285.21 |
| Deposit | 09/26/2017 | | | CT Bus 09/25/17 | 3,195.99 | 132,481.20 |
| Deposit | 09/26/2017 | | | TB Bus 9/26/2017 | 6,139.62 | 138,620.82 |
| Deposit | 09/27/2017 | | | CT Bus 09/26/17 | 2,577.36 | 141,198.18 |
| Deposit | 09/27/2017 | | | TB Bus 9/27/2017 | 5,604.79 | 146,802.97 |
| Deposit | 09/28/2017 | | | CT Bus 09/27/17 | 2,537.66 | 149,340.63 |
| Deposit | 09/28/2017 | | | TB Bus 9/28/2017 | 5,695.39 | 155,036.02 |
| Deposit | 09/29/2017 | | | CT Bus 09/28/17 | 3,780.16 | 158,816.18 |
| Deposit | 09/29/2017 | | | TB Bus 9/29/2017 | 7,234.07 | 166,050.25 |
| Deposit | 09/30/2017 | | | CT Bus 09/29/17 | 4,293.02 | 170,343.27 |
| Deposit | 09/30/2017 | | | CT Bus 09/30/17 | 3,536.49 | 173,879.76 |
| Deposit | 09/30/2017 | | | TB Bus 9/30/2017 | 4,866.08 | 178,745.84 |
| **Total 50002 · Gasoline Sales** | | | | | 178,745.84 | 178,745.84 |
| **50003 · Store Sales** | | | | | | |
| Deposit | 09/11/2017 | | | CT Bus 09/10/17 | 243.82 | 243.82 |
| Deposit | 09/11/2017 | | | TB Bus 9/11/2017 | 2,231.35 | 2,475.17 |
| Deposit | 09/11/2017 | | | RJ Reynolds - TB | 1,426.00 | 3,901.17 |
| Deposit | 09/12/2017 | | | CT Bus 09/11/17 | 357.90 | 4,259.07 |
| Deposit | 09/12/2017 | | | TB Bus 9/12/2017 | 1,960.67 | 6,219.74 |
| Deposit | 09/13/2017 | | | CT Bus 09/12/17 | 247.60 | 6,467.34 |
| Deposit | 09/13/2017 | | | TB Bus 9/13/2017 | 2,046.98 | 8,514.32 |
| Deposit | 09/14/2017 | 151... | | Kool, USA,Winsto... | 525.00 | 9,039.32 |
| Deposit | 09/14/2017 | | | CT Bus 09/13/17 | 298.09 | 9,335.41 |
| Deposit | 08/14/2017 | | | ITG - CT | 226.50 | 9,561.91 |
| Deposit | 09/14/2017 | | | TB Bus 09/14/17 | 2,580.66 | 12,142.57 |
| Deposit | 09/15/2017 | | | TB Bus 9/15/2017 | 2,580.26 | 14,722.83 |
| Deposit | 09/15/2017 | | | CT Bus 09/14/17 | 289.34 | 15,012.17 |
| Deposit | 09/16/2017 | | | CT Bus 09/15/17 | 346.40 | 15,358.57 |
| Deposit | 09/16/2017 | | | TB Bus 9/16/2017 | 2,202.27 | 17,560.84 |
| Deposit | 09/17/2017 | | | CT Bus 09/16/17 | 286.04 | 17,846.88 |
| Deposit | 09/17/2017 | | | TB Bus 9/17/2017 | 1,876.60 | 19,723.48 |
| Deposit | 09/18/2017 | | | CT Bus 09/17/17 | 282.33 | 20,005.81 |
| Deposit | 09/18/2017 | | | TB Bus 9/18/2017 | 2,118.78 | 22,124.59 |
| Deposit | 09/19/2017 | | | CT Bus 09/18/17 | 279.71 | 22,404.30 |
| Deposit | 09/19/2017 | | | TB Bus 9/19/2017 | 2,252.11 | 24,656.41 |
| Deposit | 09/20/2017 | | | CT Bus 09/19/17 | 342.68 | 24,999.09 |

EXHIBIT B

5:03 PM

10/18/17

Cash Basis

## Marks Inc
## Sales Breakdown
### September 11 - 30, 2017

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| Deposit | 09/20/2017 | | | TB Bus 9/20/2017 | 2,394.24 | 27,393.33 |
| Deposit | 09/21/2017 | | | CT Bus 09/20/17 | 412.76 | 27,806.09 |
| Deposit | 09/21/2017 | | | TB Bus 9/21/2017 | 2,334.21 | 30,140.30 |
| Deposit | 09/22/2017 | | | CT Bus 09/21/17 | 301.58 | 30,441.88 |
| Deposit | 09/22/2017 | | | TB Bus 9/22/2017 | 2,817.29 | 33,259.17 |
| Deposit | 09/23/2017 | | | Deposit | 1,426.00 | 34,685.17 |
| Deposit | 09/23/2017 | | | CT Bus 09/22/17 | 356.16 | 35,041.33 |
| Deposit | 09/24/2017 | | | TB Bus 9/23/2017 | 2,257.16 | 37,298.49 |
| Deposit | 09/24/2017 | | | CT Bus 09/23/17 | 253.88 | 37,552.37 |
| Deposit | 09/25/2017 | | | TB Bus 9/24/2017 | 1,627.48 | 39,179.85 |
| Deposit | 09/25/2017 | | | CT Bus 09/24/17 | 201.54 | 39,381.39 |
| Deposit | 09/26/2017 | | | TB Bus 9/25/2017 | 1,866.10 | 41,247.49 |
| Deposit | 09/27/2017 | | | CT Bus 09/25/17 | 232.60 | 41,480.09 |
| Deposit | 09/27/2017 | | | TB Bus 9/26/2017 | 1,904.49 | 43,384.58 |
| Deposit | 09/28/2017 | | | CT Bus 09/26/17 | 330.45 | 43,715.03 |
| Deposit | 09/28/2017 | | | TB Bus 9/27/2017 | 2,124.97 | 45,840.00 |
| Deposit | 09/29/2017 | | | CT Bus 09/27/17 | 316.05 | 46,156.05 |
| Deposit | 09/29/2017 | | | TB Bus 9/28/2017 | 2,307.61 | 48,463.66 |
| Deposit | 09/30/2017 | | | CT Bus 09/28/17 | 343.94 | 48,807.60 |
| Deposit | 09/30/2017 | | | TB Bus 9/29/2017 | 2,573.05 | 51,380.65 |
| | | | | CT Bus 09/29/17 | 266.17 | 51,646.82 |
| | | | | CT Bus 09/30/17 | 312.83 | 51,959.65 |
| | | | | TB Bus 9/30/2017 | 2,228.57 | 54,188.22 |
| Total 50003  Store Sales | | | | | 54,188.22 | 54,188.22 |
| Total 50000 · Sales | | | | | 232,934.06 | 232,934.06 |

50500 · Miscellaneous Income
  50501 · Stores - Misc Income

| Deposit | 09/19/2017 | | | Deposit | 673.89 | 673.89 |
|---------|-----------|----|--|---------|--------|--------|
| Deposit | 09/25/2017 | 1183 | | ATM Cash World ... | 237.00 | 910.89 |
| Total 50501 · Stores - Misc Income | | | | | 910.89 | 910.89 |

  50502 · Gas - Commission Income (Bruno)

| Deposit | 09/14/2017 | 232... | | Transfer | 163.10 | 163.10 |
|---------|-----------|--------|--|----------|--------|--------|
| Deposit | 09/28/2017 | 233... | | Transfer | 35.00 | 198.10 |
| Total 50502 · Gas - Commission Income (Bruno) | | | | | 198.10 | 198.10 |
| Total 50500  Miscellaneous Income | | | | | 1,108.99 | 1,108.99 |
| **TOTAL** | | | | | 234,043.05 | 234,043.05 |

5:02 PM

10/18/17

Cash Basis

# Marks Inc
## Cost Of Goods Sold
### September 11 - 30, 2017

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| **60000 · Cost Of Goods Sold** | | | | | | |
| **60110 · Gasoline Purchases** | | | | | | |
| Bill | 09/15/2017 | | Ports Petroleum | Taste Buds | 20,055.75 | 20,055.75 |
| Bill | 09/16/2017 | | Ports Petroleum | Countrytown | 20,364.15 | 40,419.90 |
| Bill | 09/19/2017 | | Reed Oil Company | Taste Buds | 22,000.00 | 62,419.90 |
| Bill | 09/22/2017 | | Ports Petroleum | Countrytown | 19,316.54 | 81,736.44 |
| Bill | 09/22/2017 | | Ports Petroleum | Taste Buds | 20,072.61 | 101,809.05 |
| Bill | 09/28/2017 | | Reed Oil Company | Taste Buds | 21,002.64 | 122,811.69 |
| Bill | 09/29/2017 | | Reed Oil Company | Countrytown | 20,928.24 | 143,739.93 |
| General Journal | 09/30/2017 | | | | 8,946.91 | 152,686.84 |
| Total 60110 · Gasoline Purchases | | | | | 152,686.84 | 152,686.84 |
| | | | | | | |
| **60210 · Store Purchases(Vendor Paypot)** | | | | | | |
| Deposit | 09/11/2017 | | | CT Bus 09/10/17 | 0.00 | 0.00 |
| Deposit | 09/11/2017 | | | TB Bus 9/11/2017 | 18.88 | 18.88 |
| Deposit | 09/12/2017 | | | CT Bus 09/11/17 | 0.00 | 18.88 |
| Deposit | 09/12/2017 | | | Donuts & Pretzels | 266.50 | 285.38 |
| Deposit | 09/13/2017 | | | CT Bus 09/12/17 | 0.00 | 285.38 |
| Deposit | 09/13/2017 | | | TB Bus 9/13/2017 | 0.00 | 285.38 |
| Bill | 09/13/2017 | 277... | McAneny Brothers | Taste Buds | 215.81 | 501.19 |
| Bill | 09/13/2017 | 277... | McAneny Brothers | Taste Buds | 11,775.88 | 12,277.07 |
| Bill | 09/13/2017 | 277... | McAneny Brothers | Countrytown | 2,342.37 | 14,619.44 |
| Deposit | 09/14/2017 | | | CT Bus 09/13/17 | 0.00 | 14,619.44 |
| Deposit | 09/14/2017 | | | TB Bus 09/14/17 | 0.00 | 14,619.44 |
| Deposit | 09/15/2017 | | | TB Bus 9/15/2017 | 87.18 | 14,706.62 |
| Deposit | 09/15/2017 | | | CT Bus 09/14/17 | 0.00 | 14,706.62 |
| Deposit | 09/16/2017 | | | CT Bus 09/15/17 | 0.00 | 14,706.62 |
| Deposit | 09/16/2017 | | | TB Bus 09/16/2017 | 0.00 | 14,706.62 |
| Deposit | 09/17/2017 | | | CT Bus 09/16/17 | 0.00 | 14,706.62 |
| Deposit | 09/17/2017 | | | TB Bus 09/17/2017 | 19.25 | 14,725.87 |
| Bill | 09/18/2017 | 277... | McAneny Brothers | Countrytown | 3,128.47 | 17,854.34 |
| Deposit | 09/18/2017 | | | CT Bus 09/17/17 | 0.00 | 17,854.34 |
| Deposit | 09/18/2017 | | | TB Bus 09/18/2017 | 83.60 | 17,937.94 |
| Deposit | 09/19/2017 | | | CT Bus 09/18/17 | 0.00 | 17,937.94 |
| Deposit | 09/19/2017 | | | TB Bus 09/19/2017 | 111.14 | 18,049.08 |
| Bill | 09/20/2017 | 278... | McAneny Brothers | Taste Buds | 67.23 | 18,116.31 |
| Bill | 09/20/2017 | 278... | McAneny Brothers | taste Buds | 108.31 | 18,224.62 |
| Bill | 09/20/2017 | 278... | McAneny Brothers | taste Buds | 10,999.60 | 29,224.22 |
| Deposit | 09/20/2017 | | | CT Bus 09/19/17 | 0.00 | 29,224.22 |
| Deposit | 09/20/2017 | | | TB Bus 9/20/2017 | 1.17 | 29,225.39 |
| Deposit | 09/21/2017 | | | CT Bus 09/20/17 | 0.00 | 29,225.39 |
| Deposit | 09/21/2017 | | | TB Bus 9/21/2017 | 76.66 | 29,302.05 |
| Check | 09/21/2017 | 1210 | GFS | Taste Buds | 148.50 | 29,450.55 |
| Deposit | 09/22/2017 | | | CT Bus 09/21/17 | 0.00 | 29,450.55 |
| Deposit | 09/22/2017 | | | TB Bus 9/22/2017 | 142.48 | 29,593.03 |
| Deposit | 09/23/2017 | | | CT Bus 09/22/17 | 270.00 | 29,863.03 |
| Deposit | 09/23/2017 | | | TB Bus 9/23/2017 | 0.00 | 29,863.03 |
| Deposit | 09/24/2017 | | | CT Bus 09/23/17 | 0.00 | 29,863.03 |
| Deposit | 09/24/2017 | | | TB Bus 9/24/2017 | 0.00 | 29,863.03 |
| Deposit | 09/25/2017 | | | CT Bus 09/24/17 | 0.00 | 29,863.03 |
| Deposit | 09/25/2017 | | | TB Bus 9/25/2017 | 125.40 | 29,988.43 |
| Bill | 09/25/2017 | | McAneny Brothers | Countrytown | 2,457.94 | 32,446.37 |
| Deposit | 09/26/2017 | | | CT Bus 09/25/17 | 0.00 | 32,446.37 |
| Deposit | 09/28/2017 | | | TB Bus 9/26/2017 | 158.01 | 32,604.38 |
| Bill | 09/27/2017 | 278... | McAneny Brothers | Taste Buds | 13,049.54 | 45,653.92 |
| Bill | 09/27/2017 | 278... | McAneny Brothers | Taste Buds | 16.58 | 45,670.50 |
| Bill | 09/27/2017 | 278... | McAneny Brothers | Taste Buds | 11.91 | 45,682.41 |
| Bill | 09/27/2017 | 278... | McAneny Brothers | Taste Buds | 60.08 | 45,742.49 |
| Bill | 09/27/2017 | 278... | McAneny Brothers | Taste Buds | 699.67 | 46,442.16 |
| Credit | 09/27/2017 | 278... | McAneny Brothers | Italian Sausage C... | -16.58 | 46,425.58 |
| Credit | 09/27/2017 | 278... | McAneny Brothers | Tray CV Clearseal... | -60.08 | 46,365.50 |
| Credit | 09/27/2017 | 278... | McAneny Brothers | 2-Parliament Silve... | -699.67 | 45,665.83 |
| Credit | 09/27/2017 | 278... | McAneny Brothers | TB - Various | -11.91 | 45,653.92 |
| Bill | 09/27/2017 | 278... | McAneny Brothers | Show Order for T... | 118.59 | 45,772.51 |
| Deposit | 09/27/2017 | | | CT Bus 09/26/17 | 0.00 | 45,772.51 |
| Deposit | 09/27/2017 | | | TB Bus 9/27/2017 | 0.00 | 45,772.51 |
| Bill | 09/28/2017 | INV... | Hershey's Ice Cream | Taste Buds | 241.25 | 46,013.77 |
| Bill | 09/28/2017 | INV... | Hershey's Ice Cream | Taste Buds | 219.48 | 46,233.25 |

Page 1

-EXHIBIT (B) -1

## Marks Inc
## Cost Of Goods Sold
### September 11 - 30, 2017

sis

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| lll | 09/28/2017 | 157... | Schneiders Dairy | Taste Buds | | 46,395.76 |
| lll | 09/28/2017 | 157... | Schneiders Dairy | Taste Buds | 162.51 | 46,482.94 |
| eposit | 09/28/2017 | | | CT Bus 09/27/17 | 87.18 | 46,482.94 |
| eposit | 09/28/2017 | | | TB Bus 9/28/2017 | 0.00 | 46,486.90 |
| eposit | 09/29/2017 | | | CT Bus 09/28/17 | 3.96 | 46,486.90 |
| eposit | 09/29/2017 | | | TB Bus 9/29/2017 | 0.00 | 46,681.11 |
| lll | 09/29/2017 | | McAneny Brothers | Countrytown | 194.21 | 49,535.08 |
| eposit | 09/30/2017 | | | CT Bus 09/29/17 | 2,853.97 | 49,535.08 |
| eposit | 09/30/2017 | | | CT Bus 09/30/17 | 0.00 | 49,535.08 |
| eposit | 09/30/2017 | | | TB Bus 9/30/2017 | 0.00 | 49,535.08 |
| sneral Journal | 09/30/2017 | | | | -2,520.71 | 47,014.37 |

tal 60210 · Store Purchases(Vendor Paypot)                47,014.37      47,014.37

000 · Cost Of Goods Sold - Other

| | | | | | | |
|------|------|-----|-------------|------|-------------|---------|
| lll | 09/28/2017 | 604... | Frito-Lay | Taste Buds | 70.32 | 70.32 |

tal 60000 · Cost Of Goods Sold - Other                70.32      70.32

0000 · Cost Of Goods Sold                199,771.53      199,771.53

199,771.53      199,771.53

5:00 PM

10/18/17

Cash Basis

## Marks Inc
## Overhead Expenses
### September 11 - 30, 2017

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| **70015 · Automobile Expense (MARKS)** | | | | | | |
| Deposit | 09/11/2017 | | | CT Bus 09/10/17 | 0.00 | 0.00 |
| Deposit | 09/11/2017 | | | TB Bus 9/11/2017 | 0.00 | 0.00 |
| Deposit | 09/12/2017 | | | CT Bus 9/11/17 | 0.00 | 0.00 |
| Deposit | 09/12/2017 | | | TB Bus 9/12/2017 | 0.00 | 0.00 |
| Deposit | 09/13/2017 | | | CT Bus 09/12/17 | 0.00 | 0.00 |
| Deposit | 09/13/2017 | | | TB Bus 9/13/2017 | 22.42 | 22.42 |
| Deposit | 09/14/2017 | | | CT Bus 09/13/17 | 0.00 | 22.42 |
| Deposit | 08/14/2017 | | | TB Bus 09/14/17 | 0.00 | 22.42 |
| Check | 09/14/2017 | 1212 | L&N Automotive | FMS Truck Repair... | 80.14 | 102.56 |
| Deposit | 09/15/2017 | | | TB Bus 8/15/2017 | 0.00 | 102.56 |
| Deposit | 09/15/2017 | | | CT Bus 09/14/17 | 0.00 | 102.56 |
| Deposit | 09/16/2017 | | | CT Bus 09/15/17 | 37.88 | 140.44 |
| Deposit | 09/16/2017 | | | TB Bus 9/16/2017 | 51.59 | 192.03 |
| Deposit | 09/17/2017 | | | CT Bus 09/16/17 | 0.00 | 192.03 |
| Deposit | 09/17/2017 | | | TB Bus 9/17/2017 | 55.00 | 247.03 |
| Deposit | 09/18/2017 | | | CT Bus 09/17/17 | 0.00 | 247.03 |
| Deposit | 09/18/2017 | | | TB Bus 9/18/2017 | 0.00 | 247.03 |
| Deposit | 09/19/2017 | | | CT Bus 09/18/17 | 20.00 | 267.03 |
| Deposit | 09/20/2017 | | | TB Bus 9/19/2017 | 0.00 | 267.03 |
| Deposit | 09/20/2017 | | | CT Bus 09/19/17 | 0.00 | 267.03 |
| Deposit | 09/21/2017 | | | TB Bus 9/20/2017 | 49.00 | 316.03 |
| Deposit | 09/21/2017 | | | CT Bus 09/20/17 | 0.00 | 316.03 |
| Deposit | 09/22/2017 | | | TB Bus 9/21/2017 | 20.00 | 336.03 |
| Deposit | 09/22/2017 | | | CT Bus 09/21/17 | 20.00 | 356.03 |
| Deposit | 09/23/2017 | | | TB Bus 9/22/2017 | 54.00 | 410.03 |
| Deposit | 09/23/2017 | | | CT Bus 09/22/17 | 0.00 | 410.03 |
| Deposit | 09/24/2017 | | | TB Bus 9/23/2017 | 0.00 | 410.03 |
| Deposit | 09/24/2017 | | | CT Bus 09/23/17 | 0.00 | 410.03 |
| Deposit | 09/25/2017 | | | TB Bus 9/24/2017 | 49.45 | 459.48 |
| Deposit | 09/25/2017 | | | CT Bus 09/24/17 | 0.00 | 459.48 |
| Deposit | 09/26/2017 | | | TB Bus 9/25/2017 | 0.00 | 459.48 |
| Deposit | 09/26/2017 | | | CT Bus 09/25/17 | 20.00 | 479.48 |
| Deposit | 09/27/2017 | | | TB Bus 9/26/2017 | 0.00 | 479.48 |
| Deposit | 09/27/2017 | | | CT Bus 09/26/17 | 0.00 | 479.48 |
| Deposit | 09/28/2017 | | | TB Bus 9/27/2017 | 52.00 | 531.48 |
| Deposit | 09/28/2017 | | | CT Bus 09/27/17 | 0.00 | 531.48 |
| Deposit | 09/29/2017 | | | TB Bus 9/28/2017 | 0.00 | 531.48 |
| Deposit | 09/29/2017 | | | CT Bus 09/28/17 | 0.00 | 531.48 |
| Check | 09/29/2017 | 1237 | L&N Automotive | TB Bus 9/29/2017 | 48.39 | 577.87 |
| Deposit | 09/30/2017 | | | FMS Truck Tire | 176.02 | 753.89 |
| Deposit | 09/30/2017 | | | CT Bus 09/29/17 | 0.00 | 753.89 |
| Deposit | 09/30/2017 | | | CT Bus 09/30/17 | 0.00 | 753.89 |
| | | | | TB Bus 9/30/2017 | 0.00 | 753.89 |
| **Total 70015 · Automobile Expense (MARKS)** | | | | | 753.89 | 753.89 |
| | | | | | | |
| **70025 · Bank Service Charges** | | | | | | |
| Check | 09/15/2017 | ACH | Huntington Bank | | 111.00 | 111.00 |
| Check | 09/15/2017 | DR... | Huntington | Remote Capture ... | 30.00 | 141.00 |
| Check | 09/15/2017 | DR... | Huntington | Fraud Protection ... | 25.00 | 166.00 |
| Check | 09/15/2017 | DR... | Huntington | Monthly Service F... | 20.00 | 186.00 |
| Check | 09/15/2017 | DR... | Huntington | Returned NSF Fee | 36.00 | 222.00 |
| Check | 09/29/2017 | ach... | Huntington Bank | | 10.13 | 232.13 |
| **Total 70025 · Bank Service Charges** | | | | | 232.13 | 232.13 |
| | | | | | | |
| **70030 · Computer and Internet Expenses** | | | | | | |
| Bill | 09/25/2017 | TB49 | Dick Norchi | Office - Amazon ... | 75.00 | 75.00 |
| **Total 70030 · Computer and Internet Expenses** | | | | | 75.00 | 75.00 |
| | | | | | | |
| **70050 · Dues & Subscriptions** | | | | | | |
| Bill | 09/28/2017 | 147... | Petroleum Retailers ... | SIR Program | 150.00 | 150.00 |
| **Total 70050 · Dues & Subscriptions** | | | | | 150.00 | 150.00 |

Page 1

EXHIBIT ⓑⓑ

5:00 PM

10/18/17

Cash Basis

# Marks Inc
## Overhead Expenses
### September 11 - 30, 2017

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| **70060 · Insurance Expense** | | | | | | |
| **70063 · Workmens Comp** | | | | | | |
| Check | 09/22/2017 | DR... | ADP | Payroll ending 9/1... | 165.04 | 165.04 |
| Total 70063 · Workmens Comp | | | | | 165.04 | 165.04 |
| Total 70060 · Insurance Expense | | | | | 165.04 | 165.04 |
| **70075 · License & Permits** | | | | | | |
| Check | 09/22/2017 | 1217 | Pa Dept Of Revenue | Taste Buds OTB | 25.00 | 25.00 |
| Check | 09/22/2017 | 1218 | Pa Dept Of Revenue | Countrytown OTP... | 25.00 | 50.00 |
| Bill | 09/28/2017 | 102... | PA DEP | UST Registration ... | 150.00 | 200.00 |
| Total 70075 · License & Permits | | | | | 200.00 | 200.00 |
| **70095 · Office Expenses** | | | | | | |
| Check | 09/21/2017 | 1215 | OfficeMax | Brother printer ink... | 100.55 | 100.55 |
| Check | 09/21/2017 | 1213 | ATA | | 175.00 | 275.55 |
| Check | 09/26/2017 | 1216 | ATA | | 175.00 | 450.55 |
| Bill | 09/28/2017 | | Aqua Filter Fresh Inc. | Office | 27.10 | 477.65 |
| Bill | 09/28/2017 | | Aqua Filter Fresh Inc. | Office | 32.60 | 510.25 |
| Total 70095 · Office Expenses | | | | | 510.25 | 510.25 |
| **70110 · Over/Short** | | | | | | |
| Deposit | 09/11/2017 | | | CT Bus 09/10/17 | -0.29 | -0.29 |
| Deposit | 09/11/2017 | | | TB Bus 9/11/2017 | 0.04 | -0.25 |
| Deposit | 09/12/2017 | | | CT Bus 09/11/17 | -0.81 | -1.06 |
| Deposit | 09/12/2017 | | | TB Bus 9/12/2017 | -1.88 | -2.94 |
| Deposit | 09/13/2017 | | | CT Bus 09/12/17 | 1.87 | -1.07 |
| Deposit | 09/13/2017 | | | TB Bus 9/13/2017 | -7.42 | -8.49 |
| Deposit | 09/14/2017 | | | CT Bus 09/13/17 | 39.05 | 30.56 |
| Deposit | 09/14/2017 | | | TB Bus 09/14/17 | -10.62 | 19.94 |
| Deposit | 09/15/2017 | | | TB Bus 9/15/2017 | -1.97 | 17.97 |
| Deposit | 09/15/2017 | | | CT Bus 09/14/17 | 1.84 | 19.81 |
| Deposit | 09/16/2017 | | | CT Bus 09/15/17 | 0.50 | 20.31 |
| Deposit | 09/16/2017 | | | TB Bus 9/16/2017 | -0.65 | 19.66 |
| Deposit | 09/17/2017 | | | CT Bus 09/16/17 | -0.75 | 18.91 |
| Deposit | 09/17/2017 | | | TB Bus 9/17/2017 | -1.96 | 16.95 |
| Deposit | 09/18/2017 | | | CT Bus 09/17/17 | 0.56 | 17.51 |
| Deposit | 09/18/2017 | | | TB Bus 9/18/2017 | -0.55 | 16.96 |
| Deposit | 09/19/2017 | | | CT Bus 09/18/17 | 0.12 | 17.08 |
| Deposit | 09/19/2017 | | | TB Bus 9/19/2017 | -1.80 | 15.28 |
| Deposit | 09/20/2017 | | | CT Bus 09/19/17 | -0.11 | 15.17 |
| Deposit | 09/20/2017 | | | TB Bus 9/20/2017 | 4.56 | 19.73 |
| Deposit | 09/21/2017 | | | CT Bus 09/20/17 | 0.00 | 19.73 |
| Deposit | 09/21/2017 | | | TB Bus 9/21/2017 | -2.65 | 17.08 |
| Deposit | 09/22/2017 | | | CT Bus 09/21/17 | -0.03 | 17.05 |
| Deposit | 09/22/2017 | | | TB Bus 9/22/2017 | 8.67 | 25.72 |
| Deposit | 09/23/2017 | | | CT Bus 09/22/17 | 3.94 | 29.66 |
| Deposit | 09/23/2017 | | | TB Bus 9/23/2017 | 15.28 | 44.94 |
| Deposit | 09/24/2017 | | | CT Bus 09/23/17 | -1.23 | 43.71 |
| Deposit | 09/24/2017 | | | TB Bus 9/24/2017 | -2.99 | 40.72 |
| Deposit | 09/25/2017 | | | CT Bus 09/24/17 | 0.53 | 41.25 |
| Deposit | 09/25/2017 | | | TB Bus 9/25/2017 | -1.35 | 39.90 |
| Deposit | 09/26/2017 | | | CT Bus 09/25/17 | 1.48 | 41.38 |
| Deposit | 09/26/2017 | | | TB Bus 9/26/2017 | 21.66 | 63.04 |
| Deposit | 09/27/2017 | | | CT Bus 09/26/17 | -0.75 | 62.29 |
| Deposit | 09/27/2017 | | | TB Bus 9/27/2017 | -30.25 | 32.04 |
| Deposit | 09/28/2017 | | | CT Bus 09/27/17 | 2.71 | 34.75 |
| Deposit | 09/28/2017 | | | TB Bus 9/28/2017 | 3.72 | 38.47 |
| Deposit | 09/29/2017 | | | CT Bus 09/28/17 | 0.27 | 38.74 |
| Deposit | 09/29/2017 | | | TB Bus 9/29/2017 | -1.52 | 37.22 |
| Deposit | 09/30/2017 | | | CT Bus 09/29/17 | 0.18 | 37.40 |
| Deposit | 09/30/2017 | | | CT Bus 09/30/17 | 0.59 | 37.99 |
| Deposit | 09/30/2017 | | | TB Bus 9/30/2017 | 3.27 | 41.26 |
| Total 70110 · Over/Short | | | | | 41.26 | 41.26 |

5:00 PM

10/18/17

Cash Basis

## Marks Inc
## Overhead Expenses
### September 11 - 30, 2017

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| **70120 · Payroll Expenses** | | | | | | |
| **70121 · Wages Expense** | | | | | | |
| Check | 09/22/2017 | DR... | ADP | Payroll ending 9/1... | 2,653.58 | 2,653.58 |
| Check | 09/22/2017 | DR... | ADP | Payroll ending 9/1... | 2,926.51 | 5,580.09 |
| Check | 09/22/2017 | DR... | ADP | Payroll ending 9/1... | 2,067.55 | 7,647.64 |
| Total 70121 · Wages Expense | | | | | 7,647.64 | 7,647.64 |
| **70122 · Payroll Taxes** | | | | | | |
| Check | 09/22/2017 | DR... | ADP | Payroll ending 9/1... | 202.99 | 202.99 |
| Check | 09/22/2017 | DR... | ADP | Payroll ending 9/1... | 307.22 | 510.21 |
| Check | 09/22/2017 | DR... | ADP | Payroll ending 9/1... | 259.13 | 769.34 |
| Total 70122 · Payroll Taxes | | | | | 769.34 | 769.34 |
| **70123 · Payroll Processing Fees** | | | | | | |
| Bill | 09/15/2017 | 499... | ADP | Payroll Processin... | 88.10 | 88.10 |
| Bill | 09/29/2017 | 500... | ADP | Payroll processing... | 113.10 | 201.20 |
| Total 70123 · Payroll Processing Fees | | | | | 201.20 | 201.20 |
| **70124 · Outside Services** | | | | | | |
| Deposit | 09/20/2017 | | | TB Bus 9/20/2017 | 67.00 | 67.00 |
| Deposit | 09/22/2017 | | | TB Bus 9/22/2017 | 400.00 | 467.00 |
| Total 70124 · Outside Services | | | | | 467.00 | 467.00 |
| **70120 · Payroll Expenses - Other** | | | | | | |
| Bill | 09/29/2017 | | ADP | Time & Clock Mg... | 180.65 | 180.65 |
| Total 70120 · Payroll Expenses - Other | | | | | 180.65 | 180.65 |
| Total 70120 · Payroll Expenses | | | | | 9,265.83 | 9,265.83 |
| **70145 · Repairs and Maintenance** | | | | | | |
| Bill | 09/28/2017 | 395... | Petroleum Technical... | Taste Buds - Perf... | 350.00 | 350.00 |
| Bill | 09/28/2017 | 395... | Petroleum Technical... | Countrytown - An... | 360.00 | 710.00 |
| Total 70145 · Repairs and Maintenance | | | | | 710.00 | 710.00 |
| **70155 · Store Expenses** | | | | | | |
| Deposit | 09/11/2017 | | | CT Bus 09/10/17 | 0.00 | 0.00 |
| Deposit | 09/11/2017 | | | TB Bus 9/11/2017 | 5.49 | 5.49 |
| Deposit | 09/12/2017 | | | CT Bus 09/11/17 | 45.64 | 51.13 |
| Deposit | 09/12/2017 | | | TB Bus 9/12/2017 | 20.80 | 71.93 |
| Deposit | 09/13/2017 | | | CT Bus 09/12/17 | 20.00 | 91.93 |
| Deposit | 09/13/2017 | | | TB Bus 9/13/2017 | 0.00 | 91.93 |
| Deposit | 09/14/2017 | | | CT Bus 09/13/17 | 0.00 | 91.93 |
| Deposit | 09/14/2017 | | | TB Bus 09/14/17 | 0.00 | 91.93 |
| Deposit | 09/15/2017 | | | TB Bus 9/15/2017 | 0.00 | 91.93 |
| Deposit | 09/15/2017 | | | CT Bus 09/14/17 | 0.00 | 91.93 |
| Deposit | 09/16/2017 | | | CT Bus 09/15/17 | 0.00 | 91.93 |
| Deposit | 09/16/2017 | | | TB Bus 9/16/2017 | 27.02 | 118.95 |
| Deposit | 09/17/2017 | | | CT Bus 09/16/17 | 0.00 | 118.95 |
| Deposit | 09/17/2017 | | | TB Bus 9/17/2017 | 0.00 | 118.95 |
| Deposit | 09/18/2017 | | | CT Bus 09/17/17 | 0.00 | 118.95 |
| Deposit | 09/18/2017 | | | TB Bus 9/18/2017 | 12.38 | 131.33 |
| Deposit | 09/19/2017 | | | CT Bus 09/18/17 | 8.00 | 139.33 |
| Deposit | 09/19/2017 | | | TB Bus 9/19/2017 | 0.00 | 139.33 |
| Deposit | 09/20/2017 | | | CT Bus 09/19/17 | 20.00 | 159.33 |
| Deposit | 09/20/2017 | | | TB Bus 9/20/2017 | 36.42 | 195.75 |
| Deposit | 09/21/2017 | | | CT Bus 09/20/17 | 50.00 | 245.75 |
| Deposit | 09/21/2017 | | | TB Bus 9/21/2017 | 0.00 | 245.75 |
| Deposit | 09/22/2017 | | | CT Bus 09/21/17 | 54.00 | 299.75 |
| Deposit | 09/22/2017 | | | TB Bus 9/22/2017 | 37.05 | 336.80 |
| Deposit | 09/23/2017 | | | CT Bus 09/22/17 | 0.00 | 336.80 |
| Deposit | 09/23/2017 | | | TB Bus 9/23/2017 | 0.00 | 336.80 |
| Deposit | 09/24/2017 | | | CT Bus 09/23/17 | 0.00 | 336.80 |
| Deposit | 09/24/2017 | | | TB Bus 9/24/2017 | 3.19 | 339.99 |
| Deposit | 09/25/2017 | | | CT Bus 09/24/17 | 0.00 | 339.99 |
| Deposit | 09/25/2017 | | | TB Bus 9/25/2017 | 12.89 | 352.88 |

5:00 PM

10/18/17

Cash Basis

## Marks Inc
## Overhead Expenses
### September 11 - 30, 2017

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 09/26/2017 | | | CT Bus 09/25/17 | 136.02 | 488.90 |
| Deposit | 09/26/2017 | | | TB Bus 9/26/2017 | 12.83 | 501.73 |
| Deposit | 09/27/2017 | | | CT Bus 09/26/17 | 0.00 | 501.73 |
| Deposit | 09/27/2017 | | | TB Bus 9/27/2017 | 0.00 | 501.73 |
| Deposit | 09/28/2017 | | | CT Bus 09/27/17 | 0.00 | 501.73 |
| Deposit | 09/28/2017 | | | TB Bus 9/28/2017 | 0.00 | 501.73 |
| Deposit | 09/29/2017 | | | CT Bus 09/28/17 | 0.00 | 501.73 |
| Deposit | 09/29/2017 | | | TB Bus 9/29/2017 | 75.72 | 577.45 |
| Deposit | 09/30/2017 | | | CT Bus 09/29/17 | 100.00 | 677.45 |
| Deposit | 09/30/2017 | | | CT Bus 09/30/17 | 0.00 | 677.45 |
| Deposit | 09/30/2017 | | | TB Bus 9/30/2017 | 0.00 | 677.45 |
| Total 70155 · Store Expenses | | | | | 677.45 | 677.45 |
| **70200 · Utilities** | | | | | | |
| 70201 · Disposal | | | | | | |
| Bill | 09/28/2017 | 149... | Vogel Disposal Servi... | Taste Buds | 120.57 | 120.57 |
| Bill | 09/28/2017 | 149... | Vogel Disposal Servi... | Countrytown | 96.50 | 217.07 |
| Total 70201 · Disposal | | | | | 217.07 | 217.07 |
| 70202 · Electricity | | | | | | |
| Bill | 09/28/2017 | | Duquesne Light Co | Warehouse | 59.12 | 59.12 |
| Bill | 09/28/2017 | | Duquesne Light Co | Taste Buds | 1,884.39 | 1,943.51 |
| Total 70202 · Electricity | | | | | 1,943.51 | 1,943.51 |
| 70203 · Gas | | | | | | |
| Bill | 09/28/2017 | | Peoples Gas | Taste Buds | 37.59 | 37.59 |
| Total 70203 · Gas | | | | | 37.59 | 37.59 |
| 70204 · Telephone Expense | | | | | | |
| Bill | 09/15/2017 | | T-Mobile | FMS Cell Phone | 294.98 | 294.98 |
| Bill | 09/28/2017 | | T-Mobile | FMS Cell | 298.57 | 593.55 |
| Bill | 09/28/2017 | | Century Link | Countrytown | 342.53 | 936.08 |
| Bill | 09/28/2017 | | Verizon | Office | 265.74 | 1,201.82 |
| Total 70204 · Telephone Expense | | | | | 1,201.82 | 1,201.82 |
| 70205 · Water/Sewage | | | | | | |
| Bill | 09/28/2017 | | Pittsburgh Water & ... | Taste Buds | 80.84 | 80.84 |
| Bill | 09/28/2017 | | Pittsburgh Water & ... | Taste Buds | 80.17 | 161.01 |
| Bill | 09/28/2017 | | Pa. American Water | Countrytown | 33.53 | 194.54 |
| Total 70205 · Water/Sewage | | | | | 194.54 | 194.54 |
| Total 70200 · Utilities | | | | | 3,594.53 | 3,594.53 |
| **TOTAL** | | | | | 16,375.38 | 16,375.38 |

4:18 PM
10/18/17
Cash Basis

# Marks Inc
## Profit & Loss
### September 11 - 30, 2017

|  | Sep 11 - 30, 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **50000 · Sales** | |
| 50002 · Gasoline Sales | 178,745.84 |
| 50003 · Store Sales | 54,188.22 |
| **Total 50000 · Sales** | 232,934.06 |
| **50500 · Miscellaneous Income** | |
| 50501 · Stores - Misc Income | 910.89 |
| 50502 · Gas - Commission Income (Bruno) | 198.10 |
| **Total 50500 · Miscellaneous Income** | 1,108.99 |
| **Total Income** | 234,043.05 |
| **Cost of Goods Sold** | |
| **60000 · Cost Of Goods Sold** | |
| 60110 · Gasoline Purchases | 152,686.84 |
| 60210 · Store Purchases(Vendor Paypot) | 47,014.37 |
| 60000 · Cost Of Goods Sold - Other | 70.32 |
| **Total 60000 · Cost Of Goods Sold** | 199,771.53 |
| **Total COGS** | 199,771.53 |
| **Gross Profit** | 34,271.52 |
| **Expense** | |
| 70015 · Automobile Expense (MARKS) | 753.89 |
| 70025 · Bank Service Charges | 232.13 |
| 70030 · Computer and Internet Expenses | 75.00 |
| 70050 · Dues & Subscriptions | 150.00 |
| **70060 · Insurance Expense** | |
| 70063 · Workmens Comp | 165.04 |
| **Total 70060 · Insurance Expense** | 165.04 |
| 70075 · License & Permits | 200.00 |
| 70095 · Office Expenses | 510.25 |
| 70110 · Over/Short | 41.26 |
| **70120 · Payroll Expenses** | |
| 70121 · Wages Expense | 7,647.64 |
| 70122 · Payroll Taxes | 769.34 |
| 70123 · Payroll Processing Fees | 201.20 |
| 70124 · Outside Services | 467.00 |
| 70120 · Payroll Expenses - Other | 180.65 |
| **Total 70120 · Payroll Expenses** | 9,265.83 |
| 70145 · Repairs and Maintenance | 710.00 |
| 70155 · Store Expenses | 677.45 |
| **70200 · Utilities** | |
| 70201 · Disposal | 217.07 |
| 70202 · Electricity | 1,943.51 |
| 70203 · Gas | 37.59 |
| 70204 · Telephone Expense | 1,201.82 |
| 70205 · Water/Sewage | 194.54 |
| **Total 70200 · Utilities** | 3,594.53 |
| **Total Expense** | 16,375.38 |
| **Net Ordinary Income** | 17,896.14 |
| **Net Income** | 17,896.14 |

Page 1

EXHIBIT (C)

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



0000526  MARKS, INC.
MAIN COUNTRY TOWN ACCOUNT
545 MARKS DR
CORAOPOLIS PA 15108-3388

Have a Question or Concern?

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington FastTrack Business Checking        Account:

| | | |
|---|---|---|
| **Statement Activity From:** 09/01/17 to 09/30/17 | **Beginning Balance** | **$1,601.06** |
| | Credits (+) | 316,474.69 |
| | Regular Deposits | 127,198.10 |
| Days in Statement Period            30 | Electronic Deposits | 189,276.59 |
| | Debits (−) | 294,596.41 |
| Average Ledger Balance*        23,420.98 | Regular Checks Paid | 40,618.16 |
| Average Collected Balance*     17,047.71 | Electronic Withdrawals | 88,719.78 |
| * The above balances correspond to the | Wire Transfer Debits | 159,762.03 |
| service charge cycle for this account. | Other Debits | 5,496.44 |
| | Total Service Charges (−) | 111.00 |
| | **Ending Balance** | **$23,368.34** |

## Deposits (+)                                                        Account:

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 09/01 | 6,000.00 | | Remote | 09/18 | 14,000.00 | | Remote |
| 09/05 | 11,000.00 | | Remote | 09/19 | 5,000.00 | | Remote |
| 09/08 | 16,000.00 | | Remote | 09/21 | 14,000.00 | | Remote |
| 09/12 | 18,000.00 | | Remote | 09/25 | 15,000.00 | | Remote |
| 09/14 | 8,163.10 | | Remote | 09/28 | 11,035.00 | | Remote |
| 09/15 | 5,000.00 | | Remote | 09/29 | 4,000.00 | | Remote |

## Other Credits (+)                                                   Account:

| Date | Amount | Description |
|---|---|---|
| 09/01 | 4,618.26 | HUNT MERCH SVCS DEPOSIT |
| 09/01 | 3,303.25 | HUNT MERCH SVCS DEPOSIT |
| 09/01 | 62.88 | GRUBHUB INC Aug Actvty |
| 09/05 | 5,200.34 | HUNT MERCH SVCS DEPOSIT |
| 09/05 | 4,017.31 | HUNT MERCH SVCS DEPOSIT |
| 09/05 | 3,224.81 | HUNT MERCH SVCS DEPOSIT |
| 09/05 | 3,169.53 | HUNT MERCH SVCS DEPOSIT |
| 09/05 | 3,161.80 | HUNT MERCH SVCS DEPOSIT |
| 09/05 | 1,900.06 | HUNT MERCH SVCS DEPOSIT |
| 09/05 | 1,671.30 | HUNT MERCH SVCS DEPOSIT |
| 09/05 | 1,531.77 | HUNT MERCH SVCS DEPOSIT |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬛ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2017 Huntington Bancshares Incorporated.

## Other Credits (+)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 09/06 | 4,411.52 | HUNT MERCH SVCS DEPOSIT |
| 09/06 | 1,824.81 | HUNT MERCH SVCS DEPOSIT |
| 09/07 | 4,548.14 | HUNT MERCH SVCS DEPOSIT |
| 09/07 | 2,547.13 | HUNT MERCH SVCS DEPOSIT |
| 09/08 | 4,592.45 | HUNT MERCH SVCS DEPOSIT |
| 09/08 | 2,883.77 | HUNT MERCH SVCS DEPOSIT |
| 09/08 | 53.17 | GRUBHUB INC Aug Actvty |
| 09/08 | 46.26 | GRUBHUB INC Sep Actvty |
| 09/11 | 4,859.74 | HUNT MERCH SVCS DEPOSIT |
| 09/11 | 4,502.01 | HUNT MERCH SVCS DEPOSIT |
| 09/11 | 3,192.88 | HUNT MERCH SVCS DEPOSIT |
| 09/11 | 2,866.57 | HUNT MERCH SVCS DEPOSIT |
| 09/11 | 1,841.79 | HUNT MERCH SVCS DEPOSIT |
| 09/11 | 940.55 | HUNT MERCH SVCS DEPOSIT |
| 09/12 | 4,457.75 | HUNT MERCH SVCS DEPOSIT |
| 09/12 | 2,336.24 | HUNT MERCH SVCS DEPOSIT |
| 09/13 | 4,314.68 | HUNT MERCH SVCS DEPOSIT |
| 09/13 | 2,360.74 | HUNT MERCH SVCS DEPOSIT |
| 09/14 | 4,511.50 | HUNT MERCH SVCS DEPOSIT |
| 09/14 | 2,232.36 | HUNT MERCH SVCS DEPOSIT |
| 09/14 | 525.00 | ITG BRANDS, LLC VENDOR PAY |
| 09/14 | 226.50 | ITG BRANDS, LLC VENDOR PAY |
| 09/15 | 4,892.43 | HUNT MERCH SVCS DEPOSIT |
| 09/15 | 2,116.30 | HUNT MERCH SVCS DEPOSIT |
| 09/15 | 80.26 | GRUBHUB INC Sep Actvty |
| 09/18 | 5,443.48 | HUNT MERCH SVCS DEPOSIT |
| 09/18 | 4,718.18 | HUNT MERCH SVCS DEPOSIT |
| 09/18 | 4,037.60 | HUNT MERCH SVCS DEPOSIT |
| 09/18 | 2,868.07 | HUNT MERCH SVCS DEPOSIT |
| 09/18 | 1,569.09 | HUNT MERCH SVCS DEPOSIT |
| 09/18 | 1,153.05 | HUNT MERCH SVCS DEPOSIT |
| 09/19 | 4,437.90 | HUNT MERCH SVCS DEPOSIT |
| 09/19 | 2,502.44 | HUNT MERCH SVCS DEPOSIT |
| 09/20 | 4,399.86 | HUNT MERCH SVCS DEPOSIT |
| 09/20 | 1,688.57 | HUNT MERCH SVCS DEPOSIT |
| 09/21 | 3,934.86 | HUNT MERCH SVCS DEPOSIT |
| 09/21 | 2,890.15 | HUNT MERCH SVCS DEPOSIT |
| 09/22 | 4,929.74 | HUNT MERCH SVCS DEPOSIT |
| 09/22 | 2,448.22 | HUNT MERCH SVCS DEPOSIT |
| 09/22 | 71.19 | GRUBHUB INC Sep Actvty |
| 09/25 | 5,974.28 | HUNT MERCH SVCS DEPOSIT |

Statement Period from 09/01/17 to 09/30/17    Page 2 of 5

01100268201    01 04 000 10 N N N  EMT3 02 031 031    00138    000526    1!



## Other Credits (+)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 09/25 | 4,273.97 | HUNT MERCH SVCS DEPOSIT |
| 09/25 | 3,686.58 | HUNT MERCH SVCS DEPOSIT |
| 09/25 | 3,202.53 | HUNT MERCH SVCS DEPOSIT |
| 09/25 | 1,447.69 | HUNT MERCH SVCS DEPOSIT |
| 09/25 | 380.48 | HUNT MERCH SVCS DEPOSIT |
| 09/26 | 2,362.63 | HUNT MERCH SVCS DEPOSIT |
| 09/26 | 2,253.93 | HUNT MERCH SVCS DEPOSIT |
| 09/27 | 4,790.67 | HUNT MERCH SVCS DEPOSIT |
| 09/27 | 1,676.24 | HUNT MERCH SVCS DEPOSIT |
| 09/28 | 4,285.15 | HUNT MERCH SVCS DEPOSIT |
| 09/28 | 1,752.57 | HUNT MERCH SVCS DEPOSIT |
| 09/28 | 16.80 | ALTADIS USA VENDOR PAY |
| 09/29 | 4,445.26 | HUNT MERCH SVCS DEPOSIT |
| 09/29 | 2,598.63 | HUNT MERCH SVCS DEPOSIT |
| 09/29 | 30.91 | GRUBHUB INC Sep Actvty |

## Checks (-)

Account:

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 09/01 | 1,217.42 | 1197 | 09/21 | 175.00 | 1213 |
| 09/06 | 210.22 | 1198 | 09/19 | 393.00 | 1214 |
| 09/05 | 3,106.44 | 1199 | 09/22 | 100.55 | 1215 |
| 09/11 | 271.58 | 1200 | 09/26 | 175.00 | 1216 |
| 09/06 | 175.00 | 1201 | 09/28 | 25.00 | 1217 |
| 09/13 | 230.34 | 1202 | 09/28 | 25.00 | 1218 |
| 09/12 | 212.22 | 1203 | 09/25 | 75.00 | 1219 |
| 09/19 | 587.73 | 1204 | 09/29 | 176.02 | 1237* |
| 09/18 | 180.00 | 1205 | 09/29 | 1,184.02 | 1238 |
| 09/05 | 172.68 | 1207* | 09/08 | 0.50 | 100001* |
| 09/11 | 122.38 | 1208 | 09/19 | 11,066.83 | 987494* |
| 09/14 | 175.00 | 1209 | 09/22 | 2,457.94 | 888023* |
| 09/21 | 148.50 | 1210 | 09/13 | 14,450.00 | 888367* |
| 09/14 | 296.18 | 1211 | 09/15 | 3,128.47 | 888378* |
| 09/14 | 80.14 | 1212 | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 09/01 | 4,715.48 | COMMERCIAL LOAN DEBIT |

## Other Debits (-)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 09/01 | 1,897.69 | Vision Financial 1st |
| 09/01 | 900.48 | Vision Financial 1st |
| 09/01 | 88.10 | ADP PAYROLL FEES ADP - FEES |
| 09/05 | 73.24 | PITTSBURGH COMML LOAN |
| 09/05 | 21,351.44 | REED OIL CO9557 CASHCD |
| 09/05 | 3,525.77 | Mcaneny Brothers AR |
| 09/05 | 603.00 | SCDIS SYNCB SAMDISCPAY |
| 09/05 | 535.00 | LIBERTY MUTUAL 801591900 |
| 09/05 | 288.00 | 5/3 CREDIT CARD PAYMENT |
| 09/06 | 11,045.40 | Mcaneny Brothers AR 090517 |
| 09/06 | 3,000.00 | REED OIL CO9557 CASHCD |
| 09/06 | 547.00 | Sams Club MC SAMS EPAY |
| 09/08 | 21,875.32 | REED OIL CO9557 CASHCD |
| 09/08 | 5,938.67 | ADP WAGE PAY WAGE PAY |
| 09/08 | 2,437.60 | ADP Tax ADP Tax |
| 09/08 | 178.66 | ADP PAY-BY-PAY PAY-BY-PAY |
| 09/14 | 128.39 | VERIZON FINANCIA PAYMENTS |
| 09/15 | 40,419.90 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 09/15 | 294.98 | T-MOBILE.COM PCS SVC |
| 09/15 | 88.10 | ADP PAYROLL FEES ADP - FEES |
| 09/18 | 780.96 | INSTALLMENT LOAN PAYMENT |
| 09/19 | 22,000.00 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 09/22 | 39,389.15 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 09/22 | 5,986.03 | ADP WAGE PAY WAGE PAY |
| 09/22 | 4,748.60 | COMMWLTHOFPA INT PASTSALETX |
| 09/22 | 2,430.95 | ADP Tax ADP Tax |
| 09/22 | 165.04 | ADP PAY-BY-PAY PAY-BY-PAY |
| 09/26 | 13,168.13 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 09/28 | 21,002.64 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 09/29 | 20,928.24 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 09/29 | 2,853.97 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 09/29 | 298.57 | T-MOBILE.COM PCS SVC |
| 09/29 | 180.65 | ADP PAYROLL FEES ADP - FEES |
| 09/29 | 113.10 | ADP PAYROLL FEES ADP - FEES |

## Service Charge Detail

Account:

| Date | Service Charge (−) | Waives and | Discounts (+) | Description |
|------|--------------------|------------|---------------|-------------|
| 09/15 | 30.00 | | | REMOTE DEPOSIT CAPTURE FEES |
| 09/15 | 25.00 | | | FRAUD PROTECTION SRVICE FEES |



## Service Charge Detail

*Account:*

| Date | Service Charge (−) | Waives and Discounts (+) | Description |
|------|-------------------|--------------------------|-------------|
| 09/15 | 20.00 | | MONTHLY SERVICE FEE |
| 09/15 | 36.00 | | RETURNED NSF FEE |

## Service Charge Summary

*Account:*

| | |
|---|---|
| Previous Month Service Charges (−) | $111.00 |
| Total Service Charges (−) | $111.00 |

## Balance Activity

*Account:*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 1,601.06 | 09/12 | 45,877.87 | 09/21 | 58,209.47 |
| 09/01 | 6,766.29 | 09/13 | 37,872.95 | 09/22 | 10,380.36 |
| 09/05 | 11,987.63 | 09/14 | 52,851.70 | 09/25 | 44,260.89 |
| 09/06 | 3,246.34 | 09/15 | 20,698.24 | 09/26 | 35,524.32 |
| 09/07 | 10,341.61 | 09/18 | 53,726.75 | 09/27 | 41,991.23 |
| 09/08 | 3,486.51 | 09/19 | 31,619.53 | 09/28 | 38,028.11 |
| 09/11 | 21,286.10 | 09/20 | 37,707.96 | 09/29 | 23,368.34 |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
   2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

# First National Bank

**Statement Ending 09/29/2017**

4140 E. State Street
Hermitage, PA 16148

MARKS, INC.                                                    *Page 1 of 4*
Primary Account Number:

ADDRESS SERVICE REQUESTED

MARKS, INC.
FRANK J SCHONS
MAIN ACCOUNT
PO BOX 15575
PITTSBURGH PA 15244-0575

## Managing Your Accounts

| | | |
|---|---|---|
| Online | www.fnb-online.com | |
| By Phone | 1 800-555-5455 | |
| By Mail | 4140 E. State Street Hermitage, PA 16148 | |

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| FREE SMALL BUSINESS CHECKING | | $4,453.41 |

## FREE SMALL BUSINESS CHECKING -

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 09/01/2017 | Balance Last Statement | $12,394.24 | Minimum Balance | $552.24 |
| | 34 Credit(s) This Period | $97,059.17 | Average Ledger Balance | $5,777.44 |
| | 12 Debit(s) This Period | $105,000.00 | Average Available Balance | $5,521.17 |
| 09/29/2017 | Balance This Statement | $4,453.41 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2017 | Balance Last Statement | | | $12,394.24 |
| 09/01/2017 | DEPOSIT | | | $12,394.24 |
| 09/01/2017 | DEPOSIT | | $3,158.00 | $15,552.24 |
| 09/01/2017 | CHECK # 309 | $15,000.00 | | $552.24 |
| 09/05/2017 | DEPOSIT | | $2,280.00 | $2,832.24 |
| 09/05/2017 | DEPOSIT | | $2,699.00 | $5,531.24 |
| 09/05/2017 | DEPOSIT | | $3,285.00 | $8,816.24 |
| 09/05/2017 | DEPOSIT | | $4,026.00 | $12,842.24 |
| 09/05/2017 | CHECK # 310 | $6,000.00 | | $6,842.24 |
| 09/06/2017 | DEPOSIT | | $3,430.00 | $10,272.24 |
| 09/06/2017 | CHECK # 311 | $6,000.00 | | $4,272.24 |
| 09/07/2017 | DEPOSIT | | $3,117.00 | $7,389.24 |
| 09/08/2017 | DEPOSIT | | $272.28 | $7,661.52 |
| 09/08/2017 | DEPOSIT | | $3,143.00 | $10,804.52 |
| 09/11/2017 | DEPOSIT | | $1,426.00 | $12,230.52 |
| 09/11/2017 | DEPOSIT | | $2,989.00 | $15,219.52 |
| 09/11/2017 | DEPOSIT | | $3,262.00 | $18,481.52 |
| 09/11/2017 | DEPOSIT | | $3,533.00 | $22,014.52 |
| 09/11/2017 | CHECK # 312 | $12,000.00 | | $10,014.52 |
| 09/12/2017 | DEPOSIT | | $3,419.00 | $13,433.52 |
| 09/13/2017 | DEPOSIT | | $2,873.00 | $16,306.52 |



Member FDIC
EQUAL HOUSING LENDER

# First National Bank

*Statement Ending 09/29/2017*

MARKS, INC.                                                                 Page 3 of 4
Primary Account Number:

## FREE SMALL BUSINESS CHECKING -

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/13/2017 | CHECK # 313 | $13,000.00 | | $3,306.52 |
| 09/14/2017 | DEPOSIT | | | $3,306.52 |
| 09/15/2017 | DEPOSIT | | $3,493.00 | $6,799.52 |
| 09/15/2017 | DEPOSIT | | $3,307.00 | $10,106.52 |
| 09/15/2017 | CHECK # 314 | $6,000.00 | | $4,106.52 |
| 09/18/2017 | DEPOSIT | | $2,638.00 | $6,744.52 |
| 09/18/2017 | DEPOSIT | | $3,504.00 | $10,248.52 |
| 09/18/2017 | DEPOSIT | | $3,598.00 | $13,846.52 |
| 09/18/2017 | CHECK # 315 | $4,000.00 | | $9,846.52 |
| 09/19/2017 | DEPOSIT | | $673.89 | $10,520.41 |
| 09/19/2017 | DEPOSIT | | $2,922.00 | $13,442.41 |
| 09/19/2017 | CHECK # 316 | $9,000.00 | | $4,442.41 |
| 09/20/2017 | DEPOSIT | | $3,660.00 | $8,102.41 |
| 09/20/2017 | CHECK # 317 | $4,000.00 | | $4,102.41 |
| 09/21/2017 | DEPOSIT | | $3,696.00 | $7,798.41 |
| 09/22/2017 | DEPOSIT | | $1,426.00 | $9,224.41 |
| 09/22/2017 | DEPOSIT | | $3,613.00 | $12,837.41 |
| 09/22/2017 | CHECK # 318 | $10,000.00 | | $2,837.41 |
| 09/25/2017 | DEPOSIT | | $237.00 | $3,074.41 |
| 09/25/2017 | DEPOSIT | | $2,500.00 | $5,574.41 |
| 09/25/2017 | DEPOSIT | | $3,273.00 | $8,847.41 |
| 09/26/2017 | DEPOSIT | | $3,469.00 | $12,316.41 |
| 09/26/2017 | DEPOSIT | | $2,283.00 | $14,599.41 |
| 09/26/2017 | CHECK # 319 | $12,000.00 | | $2,599.41 |
| 09/27/2017 | DEPOSIT | | $2,947.00 | $5,546.41 |
| 09/28/2017 | DEPOSIT | | $3,382.00 | $8,928.41 |
| 09/29/2017 | DEPOSIT | | $3,525.00 | $12,453.41 |
| 09/29/2017 | CHECK # 320 | $8,000.00 | | $4,453.41 |
| 09/29/2017 | Balance This Statement | | | $4,453.41 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 309 | 09/01/2017 | $15,000.00 | 313 | 09/13/2017 | $13,000.00 | 317 | 09/20/2017 | $4,000.00 |
| 310 | 09/05/2017 | $6,000.00 | 314 | 09/15/2017 | $6,000.00 | 318 | 09/22/2017 | $10,000.00 |
| 311 | 09/06/2017 | $6,000.00 | 315 | 09/18/2017 | $4,000.00 | 319 | 09/26/2017 | $12,000.00 |
| 312 | 09/11/2017 | $12,000.00 | 316 | 09/19/2017 | $9,000.00 | 320 | 09/29/2017 | $8,000.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2017 | $552.24 | 09/13/2017 | $3,306.52 | 09/22/2017 | $2,837.41 |
| 09/05/2017 | $8,842.24 | 09/14/2017 | $6,799.52 | 09/25/2017 | $12,316.41 |
| 09/06/2017 | $4,272.24 | 09/15/2017 | $4,106.52 | 09/26/2017 | $2,599.41 |
| 09/07/2017 | $7,389.24 | 09/18/2017 | $9,846.52 | 09/27/2017 | $5,546.41 |
| 09/08/2017 | $10,804.52 | 09/19/2017 | $4,442.41 | 09/28/2017 | $8,928.41 |
| 09/11/2017 | $10,014.52 | 09/20/2017 | $4,102.41 | 09/29/2017 | $4,453.41 |
| 09/12/2017 | $13,433.52 | 09/21/2017 | $7,798.41 | | |

 **Northwest**

CHECKING ACCOUNT STATEMENT

MARKS INC
BUTLER MAIN ACCOUNT
PO BOX 15575
PITTSBURGH PA 15244-0575

0010368

**11**

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | 9/1/2017 Through 9/30/2017 |

| PREVIOUS BALANCE | TOTAL CHECKS AND OTHER DEBITS | TOTAL DEPOSITS AND OTHER CREDITS | SERVICE CHARGE | INTEREST EARNED | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 1,354.99 | 35,000.00 | 35,664.14 | 0.00 | 0.00 | 2,019.13 |

| DATE | DESCRIPTION | CHECKS AND OTHER DEBITS | DEPOSITS AND OTHER CREDITS | BALANCE | CHECK NO | AMOUNT |
|---|---|---|---|---|---|---|
| 09/01/17 | DEPOSIT | | 1,422.00 | 2,776.99 | 465 | 2,000.00 |
| 09/01/17 | CHECK 465 | 2,000.00 | | 776.99 | 466 | 5,000.00 |
| 09/05/17 | DEPOSIT | | 4,251.00 | 5,027.99 | 467 | 4,000.00 |
| 09/05/17 | DEPOSIT | | 749.00 | 5,776.99 | 468 | 5,000.00 |
| 09/06/17 | DEPOSIT | | 1,171.00 | 6,947.99 | 469 | 2,000.00 |
| 09/06/17 | CHECK 466 | 5,000.00 | | 1,947.99 | 470 | 1,000.00 |
| 09/07/17 | DEPOSIT | | 843.00 | 2,790.99 | 471 | 5,000.00 |
| 09/08/17 | DEPOSIT | | 1,562.00 | 4,352.99 | 472 | 1,000.00 |
| 09/11/17 | DEPOSIT | | 3,418.00 | 7,770.99 | 473 | 4,000.00 |
| 09/11/17 | CHECK 467 | 4,000.00 | | 3,770.99 | 474 | 3,000.00 |
| 09/12/17 | DEPOSIT | | 1,332.00 | 5,102.99 | 475 | 3,000.00 |
| 09/13/17 | DEPOSIT | | 1,225.00 | 6,327.99 | | |
| 09/13/17 | CHECK 468 | 5,000.00 | | 1,327.99 | | |
| 09/14/17 | DEPOSIT | | 432.97 | 1,760.96 | | |
| 09/14/17 | DEPOSIT | | 1,144.00 | 2,904.96 | | |
| 09/15/17 | DEPOSIT | | 1,097.00 | 4,001.96 | | |
| 09/15/17 | CHECK 469 | 2,000.00 | | 2,001.96 | | |
| 09/18/17 | DEPOSIT | | 4,228.00 | 6,229.96 | | |
| 09/18/17 | CHECK 470 | 1,000.00 | | 5,229.96 | | |
| 09/19/17 | DEPOSIT | | 1,297.00 | 6,526.96 | | |
| 09/19/17 | CHECK 471 | 5,000.00 | | 1,526.96 | | |
| 09/20/17 | DEPOSIT | | 1,173.00 | 2,699.96 | | |
| 09/20/17 | CHECK 472 | 1,000.00 | | 1,699.96 | | |
| 09/21/17 | DEPOSIT | | 1,231.00 | 2,930.96 | | |
| 09/22/17 | DEPOSIT | | 557.17 | 3,488.13 | | |
| 09/22/17 | DEPOSIT | | 1,373.00 | 4,861.13 | | |
| 09/22/17 | CHECK 473 | 4,000.00 | | 861.13 | | |
| 09/25/17 | DEPOSIT | | 2,548.00 | 3,409.13 | | |
| 09/26/17 | DEPOSIT | | 938.00 | 4,347.13 | | |
| 09/26/17 | CHECK 474 | 3,000.00 | | 1,347.13 | | |
| 09/27/17 | DEPOSIT | | 1,185.00 | 2,532.13 | | |
| 09/28/17 | DEPOSIT | | 1,065.00 | 3,597.13 | | |
| 09/29/17 | DEPOSIT | | 1,422.00 | 5,019.13 | | |
| 09/29/17 | CHECK 475 | 3,000.00 | | 2,019.13 | | |

02012900

GET CONNECTED WITH ONLINE AND MOBILE BANKING,
FEATURING ACCOUNT ALERTS, BILL PAY AND E-STATEMENTS.
VISIT WWW.NORTHWEST.COM OR CALL 1-877-672-5678,
WEEKDAYS FROM 7AM - 8PM AND SATURDAYS FROM 8AM - 4PM.

# Northwest

Account No

PAGE 2





| | | |
|---|---|---|
| 9/1/2017 | 465 | $2,000.00 |
| 9/6/2017 | 466 | $5,000.00 |
| 9/11/2017 | 467 | $4,000.00 |
| 9/13/2017 | 468 | $5,000.00 |
| 9/15/2017 | 469 | $2,000.00 |
| 9/18/2017 | 470 | $1,000.00 |
| 9/19/2017 | 471 | $5,000.00 |
| 9/20/2017 | 472 | $1,000.00 |
| 9/22/2017 | 473 | $4,000.00 |
| 9/26/2017 | 474 | $3,000.00 |

# Northwest

| | |
|---|---|
| **Marks, Inc.** | 475 |
| Butler Metal Account | |
| P.O. Box 18575 | 9/29/17 |
| Pittsburgh, PA 15234-0575 | |
| (412-608-6571) | |

PAY TO THE ORDER OF ___MARKS LLC___ $ 3,000.00

___Three Thousand___ DOLLARS

Northwest Savings Bank.

9/29/2017          475          $3,000.00

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

IN RE:

MARKS, INC.,                                    Bankruptcy No. 17-23657-GLT

        Debtor.                          Chapter 11

                                            Document No.

### CERTIFICATE OF SERVICE

Robert O Lampl, John P. Lacher, David L. Fuchs, Ryan J. Cooney and Sy O. Lampl hereby certify, that on the 29th day of November, 2017, a true and correct copy of the foregoing **MONTHLY OPERATING REPORT** was served on the following *(via electronic service):*

Office of the U.S. Trustee
970 Liberty Center
1001 Liberty Avenue
Pittsburgh, PA  15222

Date: November 29, 2017

                                      */s/ Robert O Lampl*
                                      ROBERT O LAMPL
                                      PA I.D. #19809
                                      JOHN P. LACHER
                                      PA I.D. #62297
                                      DAVID L. FUCHS
                                      PA I.D. #205694
                                      RYAN J. COONEY
                                      PA I.D. #319213
                                      SY O. LAMPL
                                      PA I.D. # 324741
                                      Counsel for the Debtor
                                      223 Fourth Avenue, 4th Floor
                                      Pittsburgh, PA  15222
                                      (412) 392-0330 (phone)
                                      (412) 392-0335 (facsimile)
                                      Email:  rlampl@lampllaw.com