# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

MARKS, INC.,                                    Bankruptcy No. 17-23657-GLT

      Debtor.                              Chapter 11

                                            Document No.

## MONTHLY OPERATING REPORT OF DEBTOR
## FOR THE PERIOD OCTOBER 1, 2017 – OCTOBER 31, 2017

ROBERT O LAMPL
PA I.D. #19809
JOHN P. LACHER
PA I.D. #62297
DAVID L. FUCHS
PA I.D. #205694
RYAN J. COONEY
PA I.D. #319213
SY O. LAMPL
PA I.D. # 324741
Counsel for the Debtor
223 Fourth Avenue, 4th Floor
Pittsburgh, PA  15222
(412) 392-0330 (phone)
(412) 392-0335 (facsimile)
Email:  rlampl@lampllaw.com

'S 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Western District of Pennsylvania

In re  Marks, Inc. _____ ,          Case No.  17-23657-GLT _____
                    *Debtor*

                                                        Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _OCT, 2017_                             Date filed: 09/11/2017 _____

Line of Business: _CONVENIENCE STORES_          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Thomas J Kearn_ CPA         _Frank J Schons_ PRES.
Original Signature of Responsible Party

_THOMAS  J  KEARN  CPA_       _FRANK J. SCHONS  PRES_
Printed Name of Responsible Party

Questionnaire: *(All questions to be answered on behalf of the debtor)*

|  |  | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? (NOTE 1) | ☐ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

NOTE 1 ⟨DIP ACCT SET UP BUT IN PROCESS OF TRANSFERRING
ALL ACCT BALANCES TO DIP ACCT.

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?          ☐      ▓

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?            ☐      ▓

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                     ☐      ▓

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?          ☐      ▓

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?       ☐      ▓

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX          ☐      ▓
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 334,809

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                                      $ 1,000

Cash on Hand at End of Month                                        $ 1,000

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL**   $ 334,809

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE        COST OF
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*        GOODS SOLD  274,027
                                                                               OH EXP.    47,728
                                                      **TOTAL EXPENSES**  $  321,755

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                        $ 334,809

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                      $ 321,755

*(Subtract Line C from Line B)*     **CASH PROFIT FOR THE MONTH**    $ 13,054

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $  -0-

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $  -0-

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?          11

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?          11

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?          $  -0-

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?          $  -0-

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?          $  -0-

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?          $  -0-

4:26 PM

11/28/17

Accrual Basis

# Marks Inc
## Sales Breakdown
### October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| **50000 · Sales** | | | | | | |
| **50002 · Gasoline Sales** | | | | | | |
| Deposit | 10/01/2017 | | Taste Buds | TB Bus 10/01/2017 | 3,964.22 | 3,964.22 |
| Deposit | 10/02/2017 | | Fueland | Fr: 9/18 - to: 9/24 | 199.53 | 4,163.75 |
| Deposit | 10/02/2017 | | Countrytown | CT Bus 10/01/17 | 2,027.60 | 6,191.35 |
| Deposit | 10/02/2017 | | Taste Buds | TB Bus 10/02/2017 | 5,117.41 | 11,308.76 |
| Deposit | 10/03/2017 | | Countrytown | CT Bus 10/02/17 | 3,794.25 | 15,103.01 |
| Deposit | 10/03/2017 | | Taste Buds | TB Bus 10/03/2017 | 5,576.58 | 20,679.59 |
| Deposit | 10/04/2017 | | Countrytown | CT Bus 10/03/17 | 3,095.90 | 23,775.49 |
| Deposit | 10/04/2017 | | Taste Buds | TB Bus 10/04/2017 | 5,054.18 | 28,829.67 |
| Deposit | 10/05/2017 | | Countrytown | CT Bus 10/04/17 | 3,356.50 | 32,186.17 |
| Deposit | 10/05/2017 | | Taste Buds | TB Bus 10/05/2017 | 6,178.66 | 38,364.83 |
| Deposit | 10/06/2017 | | Countrytown | CT Bus 10/05/17 | 3,056.93 | 41,421.76 |
| Deposit | 10/06/2017 | | Taste Buds | TB Bus 10/06/17 | 6,237.86 | 47,659.62 |
| Deposit | 10/07/2017 | | Taste Buds | TB Bus 10/07/2017 | 4,572.29 | 52,231.91 |
| Deposit | 10/07/2017 | | Countrytown | CT Bus 10/06/17 | 3,894.85 | 56,126.76 |
| Deposit | 10/08/2017 | | Taste Buds | TB Bus 10/08/2017 | 4,343.24 | 60,470.00 |
| Deposit | 10/08/2017 | | Countrytown | CT Bus 10/07/17 | 2,827.84 | 63,297.84 |
| Deposit | 10/09/2017 | | Taste Buds | TB Bus 10/09/2017 | 5,521.47 | 68,819.31 |
| Deposit | 10/10/2017 | | Countrytown | CT Bus 10/08/17 | 2,481.97 | 71,301.28 |
| Deposit | 10/10/2017 | | Countrytown | CT Bus 10/099/17 | 2,749.85 | 74,051.13 |
| Deposit | 10/11/2017 | | Taste Buds | TB Bus 10/10/2017 | 4,749.19 | 78,800.32 |
| Deposit | 10/11/2017 | | Countrytown | CT Bus 10/10/17 | 2,952.88 | 81,753.20 |
| Deposit | 10/12/2017 | | Taste Buds | TB Bus 10/11/2017 | 5,370.14 | 87,123.34 |
| Deposit | 10/12/2017 | | Countrytown | CT Bus 10/11/17 | 2,451.94 | 89,575.28 |
| Deposit | 10/13/2017 | | Taste Buds | TB Bus 10/12/2017 | 5,059.36 | 94,634.64 |
| Deposit | 10/13/2017 | | Countrytown | CT Bus 10/12/17 | 3,905.97 | 98,540.61 |
| Deposit | 10/14/2017 | | Taste Buds | TB Bus 10/13/2017 | 6,420.70 | 104,961.31 |
| Deposit | 10/14/2017 | | Countrytown | CT Bus 10/13/17 | 3,604.78 | 108,566.09 |
| Deposit | 10/15/2017 | | Taste Buds | TB Bus 10/14/2017 | 4,924.87 | 113,490.96 |
| Deposit | 10/15/2017 | | Countrytown | CT Bus 10/14/17 | 2,532.51 | 116,023.47 |
| Deposit | 10/16/2017 | | Taste Buds | TB Bus 10/15/2017 | 4,420.04 | 120,443.51 |
| Deposit | 10/16/2017 | | Countrytown | CT Bus 10/15/17 | 2,304.25 | 122,747.76 |
| Deposit | 10/17/2017 | | Taste Buds | TB Bus 10/16/2017 | 5,054.04 | 127,801.80 |
| Deposit | 10/17/2017 | | Countrytown | CT Bus 10/16/17 | 3,023.82 | 130,825.62 |
| Deposit | 10/18/2017 | | Taste Buds | TB Bus 10/17/2017 | 5,944.69 | 136,770.31 |
| Deposit | 10/18/2017 | | Countrytown | CT Bus 10/17/17 | 2,923.44 | 139,693.75 |
| Deposit | 10/19/2017 | | Taste Buds | TB Bus 10/18/2017 | 4,957.81 | 144,651.56 |
| Deposit | 10/19/2017 | | Countrytown | CT Bus 10/18/17 | 3,545.99 | 148,197.55 |
| Deposit | 10/20/2017 | | Taste Buds | TB Bus 10/19/2017 | 5,960.50 | 154,158.05 |
| Deposit | 10/20/2017 | | Countrytown | CT Bus 10/19/17 | 3,039.65 | 157,197.70 |
| Deposit | 10/21/2017 | | Taste Buds | TB Bus 10/20/2017 | 5,914.73 | 163,112.43 |
| Deposit | 10/21/2017 | | Countrytown | CT Bus 10/20/17 | 3,754.11 | 166,866.54 |
| Deposit | 10/22/2017 | | Taste Buds | TB Bus 10/212017 | 4,928.22 | 171,794.76 |
| Deposit | 10/22/2017 | | Countrytown | TB Bus 10/21/2017 | 2,912.78 | 174,707.54 |
| Deposit | 10/23/2017 | | Taste Buds | TB Bus 10/22/2017 | 3,834.76 | 178,542.30 |
| Deposit | 10/23/2017 | | Countrytown | TB Bus 10/22/2017 | 2,105.11 | 180,647.41 |
| Deposit | 10/24/2017 | | Taste Buds | TB Bus 10/23/2017 | 4,692.59 | 185,340.00 |
| Deposit | 10/24/2017 | | Taste Buds | TB Bus 10/24/2017 | 5,183.33 | 190,523.33 |
| Deposit | 10/24/2017 | | Countrytown | CT Bus 10/23/17 | 2,765.33 | 193,288.66 |
| Deposit | 10/25/2017 | | Countrytown | CT Bus 10/24/17 | 3,118.82 | 196,407.48 |
| Deposit | 10/25/2017 | | Taste Buds | TB Bus 10/25/2017 | 5,322.78 | 201,730.26 |
| Deposit | 10/26/2017 | | Countrytown | CT Bus 10/25/17 | 2,958.83 | 204,689.09 |
| Deposit | 10/26/2017 | | Taste Buds | TB Bus 10/26/17 | 4,928.89 | 209,617.98 |
| Deposit | 10/27/2017 | | Countrytown | CT Bus 10/26/17 | 3,176.36 | 212,794.34 |
| Deposit | 10/27/2017 | | Taste Buds | TB Bus 10/27/2017 | 5,716.50 | 218,510.84 |
| Deposit | 10/28/2017 | | Countrytown | CT Bus 10/27/17 | 3,075.55 | 221,586.39 |
| Deposit | 10/28/2017 | | Taste Buds | TB Bus 10/28/2017 | 4,631.76 | 226,218.15 |
| Deposit | 10/29/2017 | | Countrytown | CT Bus 10/28/17 | 2,490.25 | 228,708.40 |
| Deposit | 10/29/2017 | | Taste Buds | TB Bus 10/29/2017 | 3,963.79 | 232,672.19 |
| Deposit | 10/30/2017 | | Countrytown | CT Bus 10/29/17 | 2,392.23 | 235,064.42 |
| Deposit | 10/30/2017 | | Taste Buds | TB Bus 10/30/2017 | 4,789.49 | 239,853.91 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/30/17 | 2,452.73 | 242,306.64 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/31/17 | 3,106.46 | 245,413.10 |
| Deposit | 10/31/2017 | | Taste Buds | TB Bus 10/31/2017 | 5,181.51 | 250,594.61 |
| **Total 50002 · Gasoline Sales** | | | | | 250,594.61 | 250,594.61 |

(EXHIBIT B)

4:26 PM

11/28/17

Accrual Basis

# Marks Inc
## Sales Breakdown
### October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **50003 · Store Sales** | | | | | | |
| Deposit | 10/01/2017 | | Taste Buds | TB Bus 10/01/2017 | 1,579.25 | 1,579.25 |
| Deposit | 10/02/2017 | | Countrytown | CT Bus 10/01/17 | 167.07 | 1,746.32 |
| Deposit | 10/02/2017 | | Taste Buds | TB Bus 10/02/2017 | 2,384.78 | 4,131.10 |
| Deposit | 10/03/2017 | | Countrytown | CT Bus 10/02/17 | 248.53 | 4,379.63 |
| Deposit | 10/03/2017 | | Taste Buds | TB Bus 10/03/2017 | 2,038.06 | 6,417.69 |
| Deposit | 10/04/2017 | | Countrytown | CT Bus 10/03/17 | 394.62 | 6,812.31 |
| Deposit | 10/04/2017 | | Taste Buds | TB Bus 10/04/2017 | 2,440.38 | 9,252.69 |
| Deposit | 10/05/2017 | | Countrytown | CT Bus 10/04/17 | 424.66 | 9,677.35 |
| Deposit | 10/05/2017 | | Taste Buds | TB Bus 10/05/2017 | 2,469.20 | 12,146.55 |
| Deposit | 10/06/2017 | | Countrytown | CT Bus 10/05/17 | 397.88 | 12,544.43 |
| Deposit | 10/06/2017 | 80003.. | RJ Reynolds | 3rd Qtr Payment | 1,446.00 | 13,990.43 |
| Deposit | 10/06/2017 | | Taste Buds | TB Bus 10/06/17 | 2,971.21 | 16,961.64 |
| Deposit | 10/07/2017 | | Taste Buds | TB Bus 10/07/2017 | 2,027.34 | 18,988.98 |
| Deposit | 10/07/2017 | | Countrytown | CT Bus 10/06/17 | 483.67 | 19,472.65 |
| Deposit | 10/08/2017 | | Taste Buds | TB Bus 10/08/2017 | 1,758.99 | 21,229.64 |
| Deposit | 10/08/2017 | | Countrytown | CT Bus 10/07/17 | 301.27 | 21,530.91 |
| Deposit | 10/09/2017 | | Taste Buds | TB Bus 10/09/2017 | 1,791.79 | 23,322.70 |
| Deposit | 10/09/2017 | | Countrytown | CT Bus 10/08/17 | 281.73 | 23,604.43 |
| Deposit | 10/10/2017 | | Countrytown | CT Bus 10/099/17 | 381.43 | 23,985.86 |
| Deposit | 10/10/2017 | | Taste Buds | TB Bus 10/10/2017 | 2,304.00 | 26,289.86 |
| Deposit | 10/11/2017 | | Countrytown | CT Bus 10/10/17 | 282.42 | 26,572.28 |
| Deposit | 10/11/2017 | | Taste Buds | TB Bus 10/11/2017 | 1,992.29 | 28,564.57 |
| Deposit | 10/12/2017 | | Countrytown | CT Bus 10/11/17 | 379.69 | 28,944.26 |
| Deposit | 10/12/2017 | | Taste Buds | TB Bus 10/12/2017 | 2,097.12 | 31,041.38 |
| Deposit | 10/13/2017 | | Countrytown | CT Bus 10/12/17 | 243.17 | 31,284.55 |
| Deposit | 10/13/2017 | | Taste Buds | TB Bus 10/13/2017 | 2,543.94 | 33,828.49 |
| Deposit | 10/14/2017 | | Countrytown | CT Bus 10/13/17 | 349.89 | 34,178.38 |
| Deposit | 10/14/2017 | | Taste Buds | TB Bus 10/14/2017 | 2,322.83 | 36,501.21 |
| Deposit | 10/15/2017 | | Countrytown | CT Bus 10/14/17 | 257.80 | 36,759.01 |
| Deposit | 10/15/2017 | | Taste Buds | TB Bus 10/15/2017 | 1,710.31 | 38,469.32 |
| Deposit | 10/16/2017 | | Countrytown | CT Bus 10/15/17 | 214.34 | 38,683.66 |
| Deposit | 10/16/2017 | | Taste Buds | TB Bus 10/16/2017 | 2,210.27 | 40,893.93 |
| Deposit | 10/17/2017 | | Countrytown | CT Bus 10/16/17 | 302.50 | 41,196.43 |
| Deposit | 10/17/2017 | | Taste Buds | TB Bus 10/17/2017 | 1,944.05 | 43,140.48 |
| Deposit | 10/18/2017 | | Countrytown | CT Bus 10/17/17 | 273.59 | 43,414.07 |
| Deposit | 10/18/2017 | | Taste Buds | TB Bus 10/18/2017 | 2,266.40 | 45,680.47 |
| Deposit | 10/19/2017 | | Countrytown | CT Bus 10/18/17 | 354.16 | 46,034.63 |
| Deposit | 10/19/2017 | | Taste Buds | TB Bus 10/19/2017 | 2,245.61 | 48,280.24 |
| Deposit | 10/20/2017 | | Countrytown | CT Bus 10/19/17 | 298.84 | 48,579.08 |
| Deposit | 10/20/2017 | | Taste Buds | TB Bus 10/20/2017 | 2,897.59 | 51,476.67 |
| Deposit | 10/21/2017 | | Countrytown | CT Bus 10/20/17 | 365.92 | 51,842.59 |
| Deposit | 10/21/2017 | | Taste Buds | TB Bus 10/212017 | 2,186.88 | 54,029.47 |
| Deposit | 10/22/2017 | | Countrytown | CT Bus 10/21/17 | 255.80 | 54,285.27 |
| Deposit | 10/22/2017 | | Taste Buds | TB Bus 10/22/2017 | 1,832.19 | 56,117.46 |
| Deposit | 10/23/2017 | | Countrytown | CT Bus 10/22/2017 | 313.04 | 56,430.50 |
| Deposit | 10/23/2017 | | Taste Buds | TB Bus 10/23/2017 | 1,908.84 | 58,339.34 |
| Deposit | 10/23/2017 | 80004... | RJ Reynolds | Quarter 3 2017 Py... | 804.40 | 59,143.74 |
| Deposit | 10/24/2017 | | Taste Buds | TB Bus 10/24/2017 | 2,082.50 | 61,226.24 |
| Deposit | 10/24/2017 | | Countrytown | CT Bus 10/23/17 | 296.22 | 61,522.46 |
| Deposit | 10/25/2017 | | Countrytown | CT Bus 10/24/17 | 300.04 | 61,822.50 |
| Deposit | 10/25/2017 | | Taste Buds | TB Bus 10/25/2017 | 1,912.42 | 63,734.92 |
| Deposit | 10/26/2017 | | ITG | DM Cigarillo Jul-S... | 29.40 | 63,764.32 |
| Deposit | 10/26/2017 | | ITG | P-3 Cat-A 01 less ... | 272.93 | 64,037.25 |
| Deposit | 10/26/2017 | | Countrytown | CT Bus 10/25/17 | 217.23 | 64,254.48 |
| Deposit | 10/26/2017 | | Taste Buds | TB Bus 10/26/17 | 1,839.22 | 66,093.70 |
| Deposit | 10/27/2017 | | Countrytown | CT Bus 10/26/17 | 382.48 | 66,476.18 |
| Deposit | 10/27/2017 | | Taste Buds | TB Bus 10/27/2017 | 2,844.12 | 69,320.30 |
| Deposit | 10/28/2017 | | Countrytown | CT Bus 10/27/17 | 315.90 | 69,636.20 |
| Deposit | 10/28/2017 | | Taste Buds | TB Bus 10/28/2017 | 2,057.46 | 71,693.66 |
| Deposit | 10/29/2017 | | Countrytown | CT Bus 10/28/17 | 467.19 | 72,160.85 |
| Deposit | 10/29/2017 | | Taste Buds | TB Bus 10/29/2017 | 1,339.47 | 73,500.32 |
| Deposit | 10/30/2017 | | Countrytown | CT Bus 10/29/17 | 231.46 | 73,731.78 |
| Deposit | 10/30/2017 | | Taste Buds | TB Bus 10/30/2017 | 1,925.34 | 75,657.12 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/30/17 | 287.45 | 75,944.57 |

(EXHIBIT 9-1)

4:26 PM

11/28/17

Accrual Basis

# Marks Inc
## Sales Breakdown
### October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/31/17 | 334.82 | 76,279.39 |
| Deposit | 10/31/2017 | | Taste Buds | TB Bus 10/31/2017 | 1,952.99 | 78,232.38 |
| **Total 50003 · Store Sales** | | | | | 78,232.38 | 78,232.38 |
| **Total 50000 · Sales** | | | | | 328,826.99 | 328,826.99 |
| **50500 · Miscellaneous Income** | | | | | | |
| **50501 · Stores - Misc Income** | | | | | | |
| Deposit | 10/03/2017 | | Unknown Payee | Deposit | 574.00 | 574.00 |
| Deposit | 10/05/2017 | | CSC | Deposit | 21.44 | 595.44 |
| Deposit | 10/16/2017 | | RAI | Deposit | 1,031.00 | 1,626.44 |
| Deposit | 10/18/2017 | | Z-Frito-Lay (Pre-9/... | Test Deposits for ... | 0.26 | 1,626.70 |
| Deposit | 10/18/2017 | | Z-Frito-Lay (Pre-9/... | Test Deposits for | 0.12 | 1,626.82 |
| Deposit | 10/23/2017 | | Cash World | ATM Payment | 204.00 | 1,830.82 |
| Deposit | 10/23/2017 | | Unknown Payee | Deposit | 484.75 | 2,315.57 |
| Deposit | 10/24/2017 | | Unknown Payee | Deposit | 600.00 | 2,915.57 |
| Deposit | 10/24/2017 | | Unknown Payee | Deposit | 64.96 | 2,980.53 |
| Deposit | 10/30/2017 | | RAI | Deposit | 664.00 | 3,644.53 |
| Deposit | 10/30/2017 | | RAI | Deposit | 1,400.60 | 5,045.13 |
| Deposit | 10/31/2017 | | Unknown Payee | Deposit | 737.00 | 5,782.13 |
| **Total 50501 · Stores - Misc Income** | | | | | 5,782.13 | 5,782.13 |
| **50502 · Gas - Commission Income (Bruno)** | | | | | | |
| Deposit | 10/09/2017 | 23362 | Corporate | Transfer | 200.00 | 200.00 |
| **Total 50502 · Gas - Commission Income (Bruno)** | | | | | 200.00 | 200.00 |
| **Total 50500 · Miscellaneous Income** | | | | | 5,982.13 | 5,982.13 |
| **TOTAL** | | | | | 334,809.12 | 334,809.12 |

EXHIBIT 8-2

4:27 PM

11/28/17

Accrual Basis

**Marks Inc**
**Cost Of Goods Breakdown**
October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| **60000 · Cost Of Goods Sold** | | | | | | |
| **60110 · Gasoline Purchases** | | | | | | |
| Bill | 10/03/2017 | | Taste Buds | Taste Buds | 20,000.00 | 20,000.00 |
| Bill | 10/07/2017 | | Countrytown | Countrytown | 21,114.84 | 41,114.84 |
| Bill | 10/07/2017 | | Taste Buds | Taste Buds | 20,825.00 | 61,939.84 |
| Bill | 10/13/2017 | | Taste Buds | Taste Buds | 21,283.84 | 83,223.68 |
| Bill | 10/17/2017 | | Countrytown | Countrytown | 21,226.94 | 104,450.62 |
| Bill | 10/17/2017 | | Taste Buds | Taste Buds | 21,226.94 | 125,677.56 |
| Bill | 10/21/2017 | | Taste Buds | Taste Buds | 21,353.80 | 147,031.36 |
| Bill | 10/24/2017 | | Countrytown | Countrytown | 21,723.60 | 168,754.96 |
| Bill | 10/26/2017 | | Taste Buds | Taste Buds | 21,654.01 | 190,408.97 |
| Bill | 10/31/2017 | | Taste Buds | Taste Buds | 20,753.65 | 211,162.62 |
| **Total 60110 · Gasoline Purchases** | | | | | 211,162.62 | 211,162.62 |
| **60210 · Store Purchases(Vendor Paypot)** | | | | | | |
| Deposit | 10/01/2017 | | Taste Buds | TB Bus 10/01/2017 | 0.00 | 0.00 |
| Deposit | 10/02/2017 | | Countrytown | CT Bus 10/01/17 | 0.00 | 0.00 |
| Deposit | 10/02/2017 | | Taste Buds | TB Bus 10/02/2017 | 43.64 | 43.64 |
| Check | 10/02/2017 | | Taste Buds | Taste Buds | 147.09 | 190.73 |
| Deposit | 10/03/2017 | | Countrytown | CT Bus 10/02/17 | 0.00 | 190.73 |
| Deposit | 10/03/2017 | | Taste Buds | TB Bus 10/03/2017 | 183.44 | 374.17 |
| Bill | 10/03/2017 | | Taste Buds | Taste Buds | 381.03 | 755.20 |
| Bill | 10/03/2017 | | Taste Buds | Taste Buds | 176.16 | 931.36 |
| Deposit | 10/04/2017 | | Countrytown | CT Bus 10/03/17 | 0.00 | 931.36 |
| Deposit | 10/04/2017 | | Taste Buds | TB Bus 10/04/2017 | 0.00 | 931.36 |
| Bill | 10/04/2017 | | Taste Buda | Taste Buds | 10,777.01 | 11,708.37 |
| Check | 10/04/2017 | | Taste Buds | Pre Paid Card | 29.62 | 11,737.99 |
| Check | 10/05/2017 | | Taste Buds | Taste Buds | 241.54 | 11,979.53 |
| Deposit | 10/05/2017 | | Countrytown | CT Bus 10/04/17 | 0.00 | 11,979.53 |
| Deposit | 10/05/2017 | | Taste Buds | TB Bus 10/05/2017 | 125.94 | 12,105.47 |
| Deposit | 10/06/2017 | | Countrytown | CT Bus 10/05/17 | 0.00 | 12,105.47 |
| Bill | 10/06/2017 | | Taste Buds | Taste Buds | 358.84 | 12,464.11 |
| Deposit | 10/06/2017 | | Taste Buds | TB Bus 10/08/17 | 120.87 | 12,584.98 |
| Deposit | 10/07/2017 | | Taste Buds | TB Bus 10/07/2017 | 12.65 | 12,597.63 |
| Deposit | 10/07/2017 | | Countrytown | CT Bus 10/06/17 | 0.00 | 12,597.63 |
| Bill | 10/07/2017 | | Countrytown | Countrytown | 2,191.40 | 14,789.03 |
| Deposit | 10/08/2017 | | Taste Buds | TB Bus 10/08/2017 | 0.00 | 14,789.03 |
| Deposit | 10/08/2017 | | Countrytown | CT Bus 10/07/17 | 0.00 | 14,789.03 |
| Deposit | 10/09/2017 | | Taste Buds | TB Bus 10/09/2017 | 448.62 | 15,237.65 |
| Deposit | 10/09/2017 | | Countrytown | CT Bus 10/08/17 | 0.00 | 15,237.65 |
| Deposit | 10/10/2017 | | Countrytown | CT Bus 10/099/17 | 0.00 | 15,237.65 |
| Deposit | 10/10/2017 | | Taste Buds | TB Bus 10/10/2017 | 243.95 | 15,481.60 |
| Deposit | 10/11/2017 | | Countrytown | Sams Club | 306.00 | 15,787.60 |
| Deposit | 10/11/2017 | | Taste Buds | TB Bus 10/11/2017 | 0.00 | 15,787.60 |
| Bill | 10/11/2017 | | Taste Buds | Taste Buds | 12,183.88 | 27,971.48 |
| Deposit | 10/12/2017 | | Countrytown | CT Bus 10/11/17 | 0.00 | 27,971.48 |
| Deposit | 10/12/2017 | | Taste Buds | TB Bus 10/12/2017 | 67.93 | 28,039.41 |
| Deposit | 10/13/2017 | | Countrytown | CT Bus 10/12/17 | 0.00 | 28,039.41 |
| Deposit | 10/13/2017 | | Taste Buds | TB Bus 10/13/2017 | 126.17 | 28,165.58 |
| Bill | 10/13/2017 | | Taste Buds | Taste Buds | 358.35 | 28,523.93 |
| Deposit | 10/14/2017 | | Countrytown | CT Bus 10/13/17 | 0.00 | 28,523.93 |
| Deposit | 10/14/2017 | | Taste Buds | TB Bus 10/14/2017 | 0.00 | 28,523.93 |
| Bill | 10/14/2017 | | Countrytown | Countrytown | 2,924.95 | 31,448.88 |
| Deposit | 10/15/2017 | | Countrytown | CT Bus 10/14/17 | 0.00 | 31,448.88 |
| Deposit | 10/15/2017 | | Taste Buds | TB Bus 10/15/2017 | 0.00 | 31,448.88 |
| Deposit | 10/16/2017 | | Countrytown | CT Bus 10/15/17 | 0.00 | 31,448.88 |
| Deposit | 10/16/2017 | | Taste Buds | TB Bus 10/16/2017 | 323.32 | 31,772.20 |
| Check | 10/16/2017 | | Taste Buds | | 481.85 | 32,254.05 |
| Deposit | 10/17/2017 | | Countrytown | CT Bus 10/16/17 | 0.00 | 32,254.05 |
| Deposit | 10/17/2017 | | Taste Buds | TB Bus 10/17/2017 | 153.58 | 32,407.63 |
| Deposit | 10/18/2017 | | Countrytown | CT Bus 10/17/17 | 0.00 | 32,407.63 |
| Deposit | 10/18/2017 | | Taste Buds | TB Bus 10/18/2017 | 24.48 | 32,432.11 |
| Bill | 10/18/2017 | | Taste Buds | Taste Buds | 9,797.41 | 42,229.52 |
| Deposit | 10/19/2017 | | Countrytown | CT Bus 10/18/17 | 0.00 | 42,229.52 |
| Deposit | 10/19/2017 | | Taste Buds | TB Bus 10/19/2017 | 390.54 | 42,620.06 |
| Deposit | 10/20/2017 | | Countrytown | CT Bus 10/19/17 | 0.00 | 42,620.06 |
| Deposit | 10/20/2017 | | Taste Buds | TB Bus 10/20/2017 | 54.43 | 42,674.49 |
| Deposit | 10/21/2017 | | Countrytown | CT Bus 10/20/17 | 450.00 | 43,124.49 |

EXHIBIT C

4:27 PM

11/28/17

Accrual Basis

## Marks Inc
## Cost Of Goods Breakdown
October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 10/21/2017 | | Taste Buds | TB Bus 10/212017 | 0.00 | 43,124.49 |
| Deposit | 10/22/2017 | | Countrytown | TB Bus 10/21/2017 | 0.00 | 43,124.49 |
| Deposit | 10/22/2017 | | Taste Buds | TB Bus 10/22/2017 | 0.00 | 43,124.49 |
| Deposit | 10/23/2017 | | Countrytown | TB Bus 10/22/2017 | 0.00 | 43,124.49 |
| Deposit | 10/23/2017 | | Taste Buds | TB Bus 10/23/2017 | 106.14 | 43,230.63 |
| Bill | 10/23/2017 | | Countrytown | Countrytown | 2,303.44 | 45,534.07 |
| Deposit | 10/24/2017 | | Taste Buds | TB Bus 10/24/2017 | 163.20 | 45,697.27 |
| Bill | 10/24/2017 | | Taste Buds | Taste Buds | 140.76 | 45,838.03 |
| Deposit | 10/24/2017 | | Countrytown | CT Bus 10/23/17 | 0.00 | 45,838.03 |
| Bill | 10/25/2017 | | Taste Buds | Taste Buds | 11,959.71 | 57,797.74 |
| Deposit | 10/25/2017 | | Countrytown | CT Bus 10/24/17 | 0.00 | 57,797.74 |
| Deposit | 10/25/2017 | | Taste Buds | TB Bus 10/25/2017 | 27.55 | 57,825.29 |
| Check | 10/25/2017 | | Taste Buds | Pre Pay Card / Ta... | 24.50 | 57,849.79 |
| Deposit | 10/26/2017 | | Countrytown | CT Bus 10/25/17 | 0.00 | 57,849.79 |
| Deposit | 10/26/2017 | | Taste Buds | TB Bus 10/26/17 | 37.72 | 57,887.51 |
| Deposit | 10/27/2017 | | Countrytown | CT Bus 10/26/17 | 0.00 | 57,887.51 |
| Deposit | 10/27/2017 | | Taste Buds | TB Bus 10/27/2017 | 92.88 | 57,980.39 |
| Check | 10/27/2017 | | Taste Buds | Taste Buds | 195.51 | 58,175.90 |
| Deposit | 10/28/2017 | | Countrytown | CT Bus 10/27/17 | 0.00 | 58,175.90 |
| Deposit | 10/28/2017 | | Taste Buds | TB Bus 10/28/2017 | 0.00 | 58,175.90 |
| Deposit | 10/29/2017 | | Countrytown | CT Bus 10/28/17 | 0.00 | 58,175.90 |
| Deposit | 10/29/2017 | | Taste Buds | TB Bus 10/29/2017 | 0.00 | 58,175.90 |
| Bill | 10/30/2017 | | Countrytown | Countrytown | 2,719.41 | 60,895.31 |
| Deposit | 10/30/2017 | | Countrytown | CT Bus 10/29/17 | 0.00 | 60,895.31 |
| Deposit | 10/30/2017 | | Taste Buds | TB Bus 10/30/2017 | 98.02 | 60,993.33 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/30/17 | 0.00 | 60,993.33 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/31/17 | 0.00 | 60,993.33 |
| Deposit | 10/31/2017 | | Taste Buds | TB Bus 10/31/2017 | 131.29 | 61,124.62 |
| Bill | 10/31/2017 | | Countrytown | Countrytown | 120.00 | 61,244.62 |
| Total 60210 · Store Purchases(Vendor Paypot) | | | | | 61,244.62 | 61,244.62 |
| **60000 · Cost Of Goods Sold - Other** | | | | | | |
| Bill | 10/02/2017 | | Taste Buds | Taste Buds | 104.54 | 104.54 |
| Bill | 10/02/2017 | | Frito-Lay | Taste Buds | 10.62 | 115.16 |
| Bill | 10/09/2017 | | Frito-Lay | | 85.85 | 201.01 |
| Bill | 10/16/2017 | | Frito-Lay | | 80.24 | 281.25 |
| Bill | 10/16/2017 | | Z-Frito-Lay    (Pre-9/... | | | 281.25 |
| Deposit | 10/24/2017 | | Taste Buds | TB Bus 10/24/2017 | 435.00 | 716.25 |
| Deposit | 10/30/2017 | | Taste Buds | TB Bus 10/30/2017 | 904.00 | 1,620.25 |
| Total 60000 · Cost Of Goods Sold - Other | | | | | 1,620.25 | 1,620.25 |
| Total 60000 · Cost Of Goods Sold | | | | | 274,027.49 | 274,027.49 |
| **TOTAL** | | | | | 274,027.49 | 274,027.49 |

(EXHIBIT G-1)

4:36 PM

11/28/17

Accrual Basis

# Marks Inc
## Overhead Expenses Breakdown
### October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| **70015 · Automobile Expense (MARKS)** | | | | | | |
| Deposit | 10/01/2017 | | Taste Buds | TB Bus 10/01/2017 | 36.40 | 36.40 |
| Deposit | 10/02/2017 | | Countrytown | CT Bus 10/01/17 | 0.00 | 36.40 |
| Deposit | 10/02/2017 | | Taste Buds | TB Bus 10/02/2017 | 0.00 | 36.40 |
| Deposit | 10/03/2017 | | Countrytown | CT Bus 10/02/17 | 77.40 | 113.80 |
| Deposit | 10/03/2017 | | Taste Buds | TB Bus 10/03/2017 | 0.00 | 113.80 |
| Deposit | 10/04/2017 | | Countrytown | CT Bus 10/03/17 | 0.00 | 113.80 |
| Deposit | 10/04/2017 | | Taste Buds | TB Bus 10/04/2017 | 0.00 | 113.80 |
| Deposit | 10/05/2017 | | Countrytown | CT Bus 10/04/17 | 0.00 | 113.80 |
| Deposit | 10/05/2017 | | Taste Buds | TB Bus 10/05/2017 | 130.55 | 244.35 |
| Deposit | 10/06/2017 | | Countrytown | CT Bus 10/05/17 | 0.00 | 244.35 |
| Bill | 10/06/2017 | | Corporate | Mary Ann's Car - 2... | 297.39 | 541.74 |
| Deposit | 10/06/2017 | | Taste Buds | TB Bus 10/06/17 | 0.00 | 541.74 |
| Bill | 10/07/2017 | | Corporate | FMS Truck - Wind... | 124.12 | 665.86 |
| Deposit | 10/07/2017 | | Taste Buds | TB Bus 10/07/2017 | 0.00 | 665.86 |
| Deposit | 10/07/2017 | | Countrytown | CT Bus 10/06/17 | 0.00 | 665.86 |
| Deposit | 10/08/2017 | | Taste Buds | TB Bus 10/08/2017 | 0.00 | 665.86 |
| Deposit | 10/08/2017 | | Countrytown | CT Bus 10/07/17 | 0.00 | 665.86 |
| Deposit | 10/09/2017 | | Taste Buds | TB Bus 10/09/2017 | 52.02 | 717.88 |
| Deposit | 10/09/2017 | | Countrytown | CT Bus 10/08/17 | 0.00 | 717.88 |
| Deposit | 10/10/2017 | | Countrytown | CT Bus 10/099/17 | 0.00 | 717.88 |
| Deposit | 10/10/2017 | | Taste Buds | TB Bus 10/10/2017 | 46.61 | 764.49 |
| Deposit | 10/11/2017 | | Countrytown | CT Bus 10/10/17 | 0.00 | 764.49 |
| Deposit | 10/11/2017 | | Taste Buds | TB Bus 10/11/2017 | 57.60 | 822.09 |
| Deposit | 10/12/2017 | | Countrytown | CT Bus 10/11/17 | 10.00 | 832.09 |
| Deposit | 10/12/2017 | | Taste Buds | TB Bus 10/12/2017 | 0.00 | 832.09 |
| Deposit | 10/13/2017 | | Countrytown | CT Bus 10/12/17 | 51.16 | 883.25 |
| Deposit | 10/13/2017 | | Taste Buds | TB Bus 10/13/2017 | 0.00 | 883.25 |
| Deposit | 10/14/2017 | | Countrytown | CT Bus 10/13/17 | 30.00 | 913.25 |
| Deposit | 10/14/2017 | | Taste Buds | TB Bus 10/14/2017 | 0.00 | 913.25 |
| Deposit | 10/15/2017 | | Countrytown | CT Bus 10/14/17 | 0.00 | 913.25 |
| Deposit | 10/15/2017 | | Taste Buds | TB Bus 10/15/2017 | 47.79 | 961.04 |
| Deposit | 10/16/2017 | | Countrytown | CT Bus 10/15/17 | 0.00 | 961.04 |
| Deposit | 10/16/2017 | | Taste Buds | TB Bus 10/16/2017 | 0.00 | 961.04 |
| Deposit | 10/17/2017 | | Countrytown | CT Bus 10/16/17 | 0.00 | 961.04 |
| Deposit | 10/17/2017 | | Taste Buds | TB Bus 10/17/2017 | 0.00 | 961.04 |
| Deposit | 10/18/2017 | | Countrytown | CT Bus 10/17/17 | 20.00 | 981.04 |
| Deposit | 10/18/2017 | | Taste Buds | TB Bus 10/18/2017 | 85.32 | 1,066.36 |
| Deposit | 10/19/2017 | | Countrytown | CT Bus 10/18/17 | 0.00 | 1,066.36 |
| Deposit | 10/19/2017 | | Taste Buds | TB Bus 10/19/2017 | 27.61 | 1,093.97 |
| Deposit | 10/20/2017 | | Countrytown | CT Bus 10/19/17 | 0.00 | 1,093.97 |
| Deposit | 10/20/2017 | | Taste Buds | TB Bus 10/20/2017 | 0.00 | 1,093.97 |
| Deposit | 10/21/2017 | | Countrytown | CT Bus 10/20/17 | 0.00 | 1,093.97 |
| Deposit | 10/21/2017 | | Taste Buds | TB Bus 10/212017 | 0.00 | 1,093.97 |
| Deposit | 10/22/2017 | | Countrytown | TB Bus 10/21/2017 | 0.00 | 1,093.97 |
| Deposit | 10/22/2017 | | Taste Buds | TB Bus 10/22/2017 | 0.00 | 1,093.97 |
| Bill | 10/23/2017 | | Corporate | FMS Truck - New .... | 517.07 | 1,611.04 |
| Deposit | 10/23/2017 | | Countrytown | TB Bus 10/22/2017 | 20.00 | 1,631.04 |
| Deposit | 10/23/2017 | | Taste Buds | TB Bus 10/23/2017 | 0.00 | 1,631.04 |
| Deposit | 10/24/2017 | | Taste Buds | TB Bus 10/24/2017 | 0.00 | 1,631.04 |
| Deposit | 10/24/2017 | | Countrytown | CT Bus 10/23/17 | 0.00 | 1,631.04 |
| Deposit | 10/25/2017 | | Countrytown | CT Bus 10/24/17 | 0.00 | 1,631.04 |
| Deposit | 10/25/2017 | | Taste Buds | TB Bus 10/25/2017 | 110.03 | 1,741.07 |
| Deposit | 10/26/2017 | | Countrytown | CT Bus 10/25/17 | 0.00 | 1,741.07 |
| Deposit | 10/26/2017 | | Taste Buds | TB Bus 10/26/17 | 49.32 | 1,790.39 |
| Deposit | 10/27/2017 | | Countrytown | CT Bus 10/26/17 | 42.82 | 1,833.21 |
| Deposit | 10/27/2017 | | Taste Buds | TB Bus 10/27/2017 | 0.00 | 1,833.21 |
| Deposit | 10/28/2017 | | Countrytown | CT Bus 10/27/17 | 32.57 | 1,865.78 |
| Deposit | 10/28/2017 | | Taste Buds | TB Bus 10/28/2017 | 0.00 | 1,865.78 |
| Deposit | 10/29/2017 | | Countrytown | CT Bus 10/28/17 | 0.00 | 1,865.78 |
| Deposit | 10/29/2017 | | Taste Buds | TB Bus 10/29/2017 | 0.00 | 1,865.78 |
| Deposit | 10/30/2017 | | Countrytown | CT Bus 10/29/17 | 0.00 | 1,865.78 |
| Deposit | 10/30/2017 | | Taste Buds | TB Bus 10/30/2017 | 47.85 | 1,913.63 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/30/17 | 20.00 | 1,933.63 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/31/17 | 0.00 | 1,933.63 |
| Deposit | 10/31/2017 | | Taste Buds | TB Bus 10/31/2017 | 42.33 | 1,975.96 |
| Total 70015 · Automobile Expense (MARKS) | | | | | 1,975.96 | 1,975.96 |

(EXHIBIT C-2)

4:36 PM

**Marks Inc**

11/28/17

**Overhead Expenses Breakdown**

Accrual Basis

October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| **70025 · Bank Service Charges** | | | | | | |
| Check | 10/16/2017 | | Corporate | Credit Card Fees | 780.96 | 780.96 |
| Check | 10/17/2017 | | Huntington Bank | | 26.00 | 806.96 |
| Check | 10/31/2017 | | Huntington Bank | | 265.00 | 1,071.96 |
| Total 70025 · Bank Service Charges | | | | | 1,071.96 | 1,071.96 |
| **70030 · Computer and Internet Expenses** | | | | | | |
| Bill | 10/01/2017 | | Taste Buds | Taste Buds | 255.73 | 255.73 |
| Total 70030 · Computer and Internet Expenses | | | | | 255.73 | 255.73 |
| **70060 · Insurance Expense** | | | | | | |
| **70061 · Auto** | | | | | | |
| Check | 10/04/2017 | | Corporate | Auto & Business Ins | 125.65 | 125.65 |
| Total 70061 · Auto | | | | | 125.65 | 125.65 |
| **70062 · General Business** | | | | | | |
| Check | 10/04/2017 | | Corporate | Auto & Business Ins | 409.35 | 409.35 |
| Total 70062 · General Business | | | | | 409.35 | 409.35 |
| **70063 · Workmens Comp** | | | | | | |
| Check | 10/06/2017 | | Corporate | Payroll Ending 10/... | 170.45 | 170.45 |
| Check | 10/20/2017 | | Corporate | Payroll Ending 10/... | 190.48 | 360.93 |
| Check | 10/20/2017 | | Corporate | Payroll Ending 10/... | 183.92 | 544.85 |
| Total 70063  Workmens Comp | | | | | 544.85 | 544.85 |
| Total 70060 · Insurance Expense | | | | | 1,079.85 | 1,079.85 |
| **70070 · Interest Expense** | | | | | | |
| Bill | 10/05/2017 | | Corporate | Remodeling Loan ... | 750.13 | 750.13 |
| Bill | 10/05/2017 | | Corporate | Interest | 70.88 | 821.01 |
| Bill | 10/27/2017 | | Corporate | Line of Credit | 173.83 | 994.84 |
| Total 70070  Interest Expense | | | | | 994.84 | 994.84 |
| **70075 · License & Permits** | | | | | | |
| Bill | 10/05/2017 | | Countrytown | Countrytowns UST... | 200.00 | 200.00 |
| Total 70075 · License & Permits | | | | | 200.00 | 200.00 |
| **70076 · Lease Expense** | | | | | | |
| Bill | 10/05/2017 | | Taste Buds | Pymnt for 4037-01... | 2,615.11 | 2,615.11 |
| Total 70076 · Lease Expense | | | | | 2,615.11 | 2,615.11 |
| **70090 · Miscellaneous** | | | | | | |
| Bill | 10/04/2017 | | Corporate | Quarterly Minimu... | 325.00 | 325.00 |
| Check | 10/26/2017 | | Countrytown | Register printer pa... | 53.17 | 378.17 |
| Total 70090 · Miscellaneous | | | | | 378.17 | 378.17 |
| **70095 · Office Expenses** | | | | | | |
| Check | 10/04/2017 | | Corporate | Checks Ordered | 28.16 | 28.16 |
| Check | 10/26/2017 | | Corporate | Printer Ink & Suppl... | 133.84 | 162.00 |
| Bill | 10/31/2017 | | Corporate | Office | 20.60 | 182.60 |
| Total 70095 · Office Expenses | | | | | 182.60 | 182.60 |

(EXHIBIT C-3)

4:36 PM

11/28/17

Accrual Basis

# Marks Inc
## Overhead Expenses Breakdown
### October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **70110 · Over/Short** | | | | | | |
| Deposit | 10/01/2017 | | Taste Buds | TB Bus 10/01/2017 | -0.87 | -0.87 |
| Deposit | 10/02/2017 | | Countrytown | CT Bus 10/01/17 | 2.48 | 1.61 |
| Deposit | 10/02/2017 | | Taste Buds | TB Bus 10/02/2017 | -1.13 | 0.48 |
| Deposit | 10/03/2017 | | Countrytown | CT Bus 10/02/17 | -1.65 | -1.17 |
| Deposit | 10/03/2017 | | Taste Buds | TB Bus 10/03/2017 | -0.52 | -1.69 |
| Deposit | 10/03/2017 | | Countrytown | CT Bus 10/02/17 | -49.00 | -50.69 |
| Deposit | 10/04/2017 | | Countrytown | CT Bus 10/03/17 | 1.22 | -49.47 |
| Deposit | 10/04/2017 | | Taste Buds | TB Bus 10/04/2017 | 1.10 | -48.37 |
| Deposit | 10/05/2017 | | Countrytown | CT Bus 10/04/17 | 7.42 | -40.95 |
| Deposit | 10/05/2017 | | Taste Buds | TB Bus 10/05/2017 | 0.01 | -40.94 |
| Deposit | 10/06/2017 | | Countrytown | CT Bus 10/05/17 | 0.55 | -40.39 |
| Deposit | 10/06/2017 | | Taste Buds | TB Bus 10/06/17 | -0.91 | -41.30 |
| Deposit | 10/07/2017 | | Taste Buds | TB Bus 10/07/2017 | -12.72 | -54.02 |
| Deposit | 10/07/2017 | | Countrytown | CT Bus 10/06/17 | 0.01 | -54.01 |
| Deposit | 10/08/2017 | | Taste Buds | TB Bus 10/08/2017 | 0.40 | -53.61 |
| Deposit | 10/08/2017 | | Countrytown | CT Bus 10/07/17 | 0.41 | -53.20 |
| Deposit | 10/09/2017 | | Taste Buds | TB Bus 10/09/2017 | 16.07 | -37.13 |
| Deposit | 10/09/2017 | | Countrytown | CT Bus 10/08/17 | 1.49 | -35.64 |
| Deposit | 10/10/2017 | | Countrytown | CT Bus 10/099/17 | 28.97 | -6.67 |
| Deposit | 10/10/2017 | | Taste Buds | TB Bus 10/10/2017 | 1.17 | -5.50 |
| Deposit | 10/11/2017 | | Countrytown | CT Bus 10/10/17 | 1.01 | -4.49 |
| Deposit | 10/11/2017 | | Taste Buds | TB Bus 10/11/2017 | -1.39 | -5.88 |
| Deposit | 10/12/2017 | | Countrytown | CT Bus 10/11/17 | 4.75 | -1.13 |
| Deposit | 10/12/2017 | | Taste Buds | TB Bus 10/12/2017 | -3.75 | -4.88 |
| Deposit | 10/13/2017 | | Countrytown | CT Bus 10/12/17 | 0.91 | -3.97 |
| Deposit | 10/13/2017 | | Taste Buds | TB Bus 10/13/2017 | 1.93 | -2.04 |
| Deposit | 10/14/2017 | | Countrytown | CT Bus 10/13/17 | 0.45 | -1.59 |
| Deposit | 10/14/2017 | | Taste Buds | TB Bus 10/14/2017 | -11.68 | -13.27 |
| Deposit | 10/15/2017 | | Countrytown | CT Bus 10/14/17 | -0.37 | -13.64 |
| Deposit | 10/15/2017 | | Taste Buds | TB Bus 10/15/2017 | -0.39 | -14.03 |
| Deposit | 10/16/2017 | | Countrytown | CT Bus 10/15/17 | 1.19 | -12.84 |
| Deposit | 10/16/2017 | | Taste Buds | TB Bus 10/16/2017 | -1.63 | -14.47 |
| Deposit | 10/16/2017 | | Countrytown | CT Bus 10/15/17 | 27.00 | 12.53 |
| Deposit | 10/17/2017 | | Countrytown | CT Bus 10/16/17 | 0.01 | 12.54 |
| Deposit | 10/17/2017 | | Taste Buds | TB Bus 10/17/2017 | -3.58 | 8.96 |
| Deposit | 10/18/2017 | | Countrytown | CT Bus 10/17/17 | 1.36 | 10.32 |
| Deposit | 10/18/2017 | | Taste Buds | TB Bus 10/18/2017 | -2.69 | 7.63 |
| Deposit | 10/19/2017 | | Countrytown | CT Bus 10/18/17 | 0.11 | 7.74 |
| Deposit | 10/19/2017 | | Taste Buds | TB Bus 10/19/2017 | 1.65 | 9.39 |
| Deposit | 10/20/2017 | | Countrytown | CT Bus 10/19/17 | 1.02 | 10.41 |
| Deposit | 10/20/2017 | | Taste Buds | TB Bus 10/20/2017 | 0.07 | 10.48 |
| Deposit | 10/21/2017 | | Countrytown | CT Bus 10/20/17 | 1.10 | 11.58 |
| Deposit | 10/21/2017 | | Taste Buds | TB Bus 10/212017 | -2.18 | 9.40 |
| Deposit | 10/22/2017 | | Countrytown | TB Bus 10/21/2017 | 0.85 | 10.25 |
| Deposit | 10/22/2017 | | Taste Buds | TB Bus 10/22/2017 | -3.52 | 6.73 |
| Deposit | 10/23/2017 | | Countrytown | TB Bus 10/22/2017 | 5.84 | 12.57 |
| Deposit | 10/23/2017 | | Taste Buds | TB Bus 10/23/2017 | 0.76 | 13.33 |
| Deposit | 10/24/2017 | | Taste Buds | TB Bus 10/24/2017 | 0.65 | 13.98 |
| Deposit | 10/24/2017 | | Countrytown | CT Bus 10/23/17 | 0.55 | 14.53 |
| Deposit | 10/25/2017 | | Countrytown | CT Bus 10/24/17 | 4.21 | 18.74 |
| Deposit | 10/25/2017 | | Taste Buds | TB Bus 10/25/2017 | -12.09 | 6.65 |
| Deposit | 10/26/2017 | | Countrytown | CT Bus 10/25/17 | 0.83 | 7.48 |
| Deposit | 10/26/2017 | | Taste Buds | TB Bus 10/26/17 | -39.12 | -31.64 |
| Deposit | 10/27/2017 | | Countrytown | CT Bus 10/26/17 | 0.21 | -31.43 |
| Deposit | 10/27/2017 | | Taste Buds | TB Bus 10/27/2017 | 18.16 | -13.27 |
| Deposit | 10/28/2017 | | Countrytown | CT Bus 10/27/17 | 1.91 | -11.36 |
| Deposit | 10/28/2017 | | Taste Buds | TB Bus 10/28/2017 | -3.76 | -15.12 |
| Deposit | 10/29/2017 | | Countrytown | CT Bus 10/28/17 | 2.19 | -12.93 |
| Deposit | 10/29/2017 | | Taste Buds | TB Bus 10/29/2017 | -0.33 | -13.26 |
| Deposit | 10/30/2017 | | Countrytown | CT Bus 10/29/17 | 5.01 | -8.25 |
| Deposit | 10/30/2017 | | Countrytown | CT Bus 10/29/17 | 20.00 | 11.75 |
| Deposit | 10/30/2017 | | Taste Buds | TB Bus 10/30/2017 | -9.35 | 2.40 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/30/17 | 2.23 | 4.63 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/31/17 | 5.31 | 9.94 |
| Deposit | 10/31/2017 | | Taste Buds | TB Bus 10/31/2017 | -0.99 | 8.95 |
| **Total 70110  Over/Short** | | | | | **8.95** | **8.95** |

(EXHIBIT C-4)

4:36 PM

11/28/17

Accrual Basis

## Marks Inc
## Overhead Expenses Breakdown
### October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **70120 · Payroll Expenses** | | | | | | |
| **70121 · Wages Expense** | | | | | | |
| Check | 10/06/2017 | | Corporate | Payroll Ending 10/... | 2,520.58 | 2,520.58 |
| Check | 10/06/2017 | | Taste Buds | Payroll Ending 10/... | 3,134.57 | 5,655.15 |
| Check | 10/06/2017 | | Countrytown | Payroll Ending 10/... | 1,968.08 | 7,623.23 |
| Check | 10/20/2017 | | Corporate | Payroll Ending 10/... | 2,487.58 | 10,110.81 |
| Check | 10/20/2017 | | Taste Buds | Payroll Ending 10/... | 3,396.71 | 13,507.52 |
| Check | 10/20/2017 | | Countrytown | Payroll Ending 10/... | 2,178.96 | 15,686.48 |
| Check | 10/20/2017 | | Corporate | Payroll Ending 10/... | 1,983.08 | 17,669.56 |
| Check | 10/20/2017 | | Taste Buds | Payroll Ending 10/... | 3,361.79 | 21,031.35 |
| Check | 10/20/2017 | | Countrytown | Payroll Ending 10/... | 2,159.70 | 23,191.05 |
| Total 70121 · Wages Expense | | | | | 23,191.05 | 23,191.05 |
| | | | | | | |
| **70122 · Payroll Taxes** | | | | | | |
| Check | 10/06/2017 | | Corporate | Payroll Ending 10/... | 192.82 | 192.82 |
| Check | 10/06/2017 | | Taste Buds | Payroll Ending 10/... | 309.77 | 502.59 |
| Check | 10/06/2017 | | Countrytown | Payroll Ending 10/... | 249.87 | 752.46 |
| Check | 10/20/2017 | | Corporate | Payroll Ending 10/... | 190.30 | 942.76 |
| Check | 10/20/2017 | | Taste Buds | Payroll Ending 10/... | 336.95 | 1,279.71 |
| Check | 10/20/2017 | | Countrytown | Payroll Ending 10/... | 271.26 | 1,550.97 |
| Check | 10/20/2017 | | Corporate | Payroll Ending 10/... | 151.70 | 1,702.67 |
| Check | 10/20/2017 | | Taste Buds | Payroll Ending 10/... | 335.25 | 2,037.92 |
| Check | 10/20/2017 | | Countrytown | Payroll Ending 10/... | 277.24 | 2,315.16 |
| Total 70122 · Payroll Taxes | | | | | 2,315.16 | 2,315.16 |
| | | | | | | |
| **70123 · Payroll Processing Fees** | | | | | | |
| Bill | 10/20/2017 | | Corporate | Payroll processing... | 91.75 | 91.75 |
| Bill | 10/20/2017 | | Corporate | Payroll Processing... | 91.75 | 183.50 |
| Bill | 10/27/2017 | | Taste Buds | City Applied For Fee | 25.00 | 208.50 |
| Total 70123 · Payroll Processing Fees | | | | | 208.50 | 208.50 |
| | | | | | | |
| **70124 · Outside Services** | | | | | | |
| Deposit | 10/04/2017 | | Taste Buds | TB Bus 10/04/2017 | 89.00 | 89.00 |
| Deposit | 10/06/2017 | | Taste Buds | TB Bus 10/06/17 | 264.00 | 353.00 |
| Deposit | 10/07/2017 | | Countrytown | CT Bus 10/06/17 | 120.00 | 473.00 |
| Deposit | 10/18/2017 | | Taste Buds | TB Bus 10/18/2017 | 67.00 | 540.00 |
| Deposit | 10/20/2017 | | Taste Buds | TB Bus 10/20/2017 | 120.00 | 660.00 |
| Total 70124 · Outside Services | | | | | 660.00 | 660.00 |
| | | | | | | |
| **70125 · Payroll Services** | | | | | | |
| Bill | 10/20/2017 | | Corporate | Time & Attendance | 180.65 | 180.65 |
| Total 70125 · Payroll Services | | | | | 180.65 | 180.65 |
| Total 70120 · Payroll Expenses | | | | | 26,555.36 | 26,555.36 |
| | | | | | | |
| **70140 · Rent Expense** | | | | | | |
| **70142 · Equipment Leases** | | | | | | |
| Check | 10/19/2017 | | Taste Buds | | 668.55 | 668.55 |
| Bill | 10/25/2017 | | Taste Buds | Taste Buds - Ice | 141.33 | 809.88 |
| Bill | 10/25/2017 | | Taste Buds | Taste Buds - Red ... | 166.44 | 976.32 |
| Bill | 10/25/2017 | | Taste Buds | Taste Buds - Secu... | 260.34 | 1,236.66 |
| Bill | 10/25/2017 | | Taste Buds | Taste Buds - Tank... | 204.00 | 1,440.66 |
| Bill | 10/25/2017 | | Taste Buds | Taste Buds - 2 Dis... | 865.82 | 2,306.48 |
| Total 70142 · Equipment Leases | | | | | 2,306.48 | 2,306.48 |
| | | | | | | |
| **70140 · Rent Expense - Other** | | | | | | |
| Bill | 10/01/2017 | | Countrytown | | 1,900.00 | 1,900.00 |
| Bill | 10/01/2017 | | Taste Buds | Tastebuds Rent | 3,106.44 | 5,006.44 |
| Total 70140 · Rent Expense - Other | | | | | 5,006.44 | 5,006.44 |
| Total 70140 · Rent Expense | | | | | 7,312.92 | 7,312.92 |

(EXHIBIT C-8)

4:36 PM

11/28/17

Accrual Basis

## Marks Inc
## Overhead Expenses Breakdown
### October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **70145 · Repairs and Maintenance** | | | | | | |
| Bill | 10/17/2017 | | Taste Buds | Taste Buds Looke... | 73.90 | 73.90 |
| Check | 10/19/2017 | | Taste Buds | Inspect open air c... | 128.40 | 202.30 |
| Bill | 10/27/2017 | | Taste Buds | Cost for Pro-Rated... | 466.92 | 669.22 |
| Total 70145 · Repairs and Maintenance | | | | | 669.22 | 669.22 |
| | | | | | | |
| **70155 · Store Expenses** | | | | | | |
| Deposit | 10/01/2017 | | Taste Buds | TB Bus 10/01/2017 | 0.00 | 0.00 |
| Deposit | 10/02/2017 | | Countrytown | CT Bus 10/01/17 | 0.00 | 0.00 |
| Deposit | 10/02/2017 | | Taste Buds | TB Bus 10/02/2017 | 41.53 | 41.53 |
| Deposit | 10/03/2017 | | Countrytown | CT Bus 10/02/17 | 142.73 | 184.26 |
| Deposit | 10/03/2017 | | Taste Buds | TB Bus 10/03/2017 | 0.00 | 184.26 |
| Deposit | 10/04/2017 | | Countrytown | CT Bus 10/03/17 | 0.00 | 184.26 |
| Deposit | 10/04/2017 | | Taste Buds | TB Bus 10/04/2017 | 0.00 | 184.26 |
| Deposit | 10/05/2017 | | Countrytown | Ice | 110.00 | 294.26 |
| Deposit | 10/05/2017 | | Taste Buds | TB Bus 10/05/2017 | 0.00 | 294.26 |
| Deposit | 10/06/2017 | | Countrytown | CT Bus 10/05/17 | 0.00 | 294.26 |
| Deposit | 10/06/2017 | | Taste Buds | TB Bus 10/06/17 | 114.99 | 409.25 |
| Deposit | 10/07/2017 | | Taste Buds | TB Bus 10/07/2017 | 9.00 | 418.25 |
| Deposit | 10/07/2017 | | Countrytown | CT Bus 10/06/17 | 0.00 | 418.25 |
| Deposit | 10/08/2017 | | Taste Buds | TB Bus 10/08/2017 | 41.12 | 459.37 |
| Deposit | 10/08/2017 | | Countrytown | CT Bus 10/07/17 | 0.00 | 459.37 |
| Deposit | 10/09/2017 | | Taste Buds | TB Bus 10/09/2017 | 24.23 | 483.60 |
| Deposit | 10/09/2017 | | Countrytown | CT Bus 10/08/17 | 40.00 | 523.60 |
| Deposit | 10/10/2017 | | Countrytown | CT Bus 10/099/17 | 0.00 | 523.60 |
| Deposit | 10/10/2017 | | Taste Buds | TB Bus 10/10/2017 | 0.00 | 523.60 |
| Deposit | 10/11/2017 | | Countrytown | CT Bus 10/10/17 | 0.00 | 523.60 |
| Deposit | 10/11/2017 | | Taste Buds | TB Bus 10/11/2017 | 54.80 | 578.40 |
| Deposit | 10/12/2017 | | Countrytown | CT Bus 10/11/17 | 0.00 | 578.40 |
| Deposit | 10/12/2017 | | Taste Buds | TB Bus 10/12/2017 | 0.00 | 578.40 |
| Deposit | 10/13/2017 | | Countrytown | CT Bus 10/12/17 | 0.00 | 578.40 |
| Deposit | 10/13/2017 | | Taste Buds | TB Bus 10/13/2017 | 0.00 | 578.40 |
| Deposit | 10/14/2017 | | Countrytown | CT Bus 10/13/17 | 85.00 | 663.40 |
| Deposit | 10/14/2017 | | Taste Buds | TB Bus 10/14/2017 | 0.00 | 663.40 |
| Deposit | 10/15/2017 | | Countrytown | CT Bus 10/14/17 | 0.00 | 663.40 |
| Deposit | 10/15/2017 | | Taste Buds | TB Bus 10/15/2017 | 0.00 | 663.40 |
| Deposit | 10/16/2017 | | Countrytown | CT Bus 10/15/17 | 0.00 | 663.40 |
| Deposit | 10/16/2017 | | Taste Buds | TB Bus 10/16/2017 | 88.06 | 751.46 |
| Deposit | 10/17/2017 | | Countrytown | CT Bus 10/16/17 | 17.40 | 768.86 |
| Deposit | 10/17/2017 | | Taste Buds | TB Bus 10/17/2017 | 8.86 | 777.72 |
| Deposit | 10/18/2017 | | Countrytown | CT Bus 10/17/17 | 0.00 | 777.72 |
| Deposit | 10/18/2017 | | Taste Buds | TB Bus 10/18/2017 | 1.07 | 778.79 |
| Deposit | 10/19/2017 | | Countrytown | CT Bus 10/18/17 | 0.00 | 778.79 |
| Deposit | 10/19/2017 | | Taste Buds | TB Bus 10/19/2017 | 0.00 | 778.79 |
| Deposit | 10/20/2017 | | Countrytown | CT Bus 10/19/17 | 0.00 | 778.79 |
| Deposit | 10/20/2017 | | Taste Buds | TB Bus 10/20/2017 | 15.79 | 794.58 |
| Deposit | 10/21/2017 | | Countrytown | CT Bus 10/20/17 | 0.00 | 794.58 |
| Deposit | 10/21/2017 | | Taste Buds | TB Bus 10/212017 | 0.00 | 794.58 |
| Deposit | 10/22/2017 | | Countrytown | TB Bus 10/21/2017 | 0.00 | 794.58 |
| Deposit | 10/22/2017 | | Taste Buds | TB Bus 10/22/2017 | 0.00 | 794.58 |
| Deposit | 10/23/2017 | | Countrytown | TB Bus 10/22/2017 | 0.00 | 794.58 |
| Deposit | 10/23/2017 | | Taste Buds | TB Bus 10/23/2017 | 20.56 | 815.14 |
| Deposit | 10/24/2017 | | Taste Buds | TB Bus 10/24/2017 | 0.00 | 815.14 |
| Deposit | 10/24/2017 | | Countrytown | CT Bus 10/23/17 | 0.00 | 815.14 |
| Deposit | 10/25/2017 | | Countrytown | CT Bus 10/24/17 | 0.00 | 815.14 |
| Deposit | 10/25/2017 | | Taste Buds | TB Bus 10/25/2017 | 46.08 | 861.22 |
| Check | 10/26/2017 | | Taste Buds | Printer ink & Suppl... | 109.57 | 970.79 |
| Deposit | 10/26/2017 | | Countrytown | CT Bus 10/25/17 | 0.00 | 970.79 |
| Deposit | 10/26/2017 | | Taste Buds | TB Bus 10/26/17 | 39.52 | 1,010.31 |
| Deposit | 10/27/2017 | | Countrytown | CT Bus 10/26/17 | 0.00 | 1,010.31 |
| Deposit | 10/27/2017 | | Taste Buds | TB Bus 10/27/2017 | 0.00 | 1,010.31 |
| Check | 10/27/2017 | | Taste Buds | Taste Buds | 116.49 | 1,126.80 |
| Deposit | 10/28/2017 | | Countrytown | CT Bus 10/27/17 | 0.00 | 1,126.80 |
| Deposit | 10/28/2017 | | Taste Buds | TB Bus 10/28/2017 | 0.00 | 1,126.80 |
| Deposit | 10/29/2017 | | Countrytown | CT Bus 10/28/17 | 0.00 | 1,126.80 |
| Deposit | 10/29/2017 | | Taste Buds | TB Bus 10/29/2017 | 36.53 | 1,163.33 |
| Deposit | 10/30/2017 | | Countrytown | CT Bus 10/29/17 | 0.00 | 1,163.33 |
| Deposit | 10/30/2017 | | Taste Buds | TB Bus 10/30/2017 | 0.00 | 1,163.33 |

(EXHIBIT C-6)

4:36 PM

11/28/17

**Accrual Basis**

# Marks Inc
## Overhead Expenses Breakdown
### October 2017

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 10/31/2017 | | Countrytown | Lottery | 200.00 | 1,363.33 |
| Deposit | 10/31/2017 | | Countrytown | CT Bus 10/31/17 | 120.00 | 1,483.33 |
| Deposit | 10/31/2017 | | Taste Buds | TB Bus 10/31/2017 | 20.00 | 1,503.33 |
| **Total 70155  Store Expenses** | | | | | **1,503.33** | **1,503.33** |
| **70185 · Travel Expense** | | | | | | |
| Bill | 10/13/2017 | | Corporate | FMS Toll | 11.35 | 11.35 |
| **Total 70185 · Travel Expense** | | | | | **11.35** | **11.35** |
| **70190 · Uniforms** | | | | | | |
| Bill | 10/03/2017 | | Taste Buds | Taste Buds - Inclu... | 71.69 | 71.69 |
| Bill | 10/10/2017 | | Taste Buds | Taste Buds | 57.07 | 128.76 |
| **Total 70190 · Uniforms** | | | | | **128.76** | **128.76** |
| **70200 · Utilities** | | | | | | |
| **70201 · Disposal** | | | | | | |
| Bill | 10/20/2017 | | Taste Buds | Taste Buds | 120.57 | 120.57 |
| Bill | 10/20/2017 | | Countrytown | Countrytown | 96.50 | 217.07 |
| **Total 70201 · Disposal** | | | | | **217.07** | **217.07** |
| **70202 · Electricity** | | | | | | |
| Bill | 10/11/2017 | | Corporate | | 72.75 | 72.75 |
| Bill | 10/23/2017 | | Taste Buds | Taste Buds | 1,202.36 | 1,275.11 |
| **Total 70202 · Electricity** | | | | | **1,275.11** | **1,275.11** |
| **70203 · Gas** | | | | | | |
| Bill | 10/20/2017 | | Taste Buds | Taste Buds | 25.78 | 25.78 |
| **Total 70203 · Gas** | | | | | **25.78** | **25.78** |
| **70204 · Telephone Expense** | | | | | | |
| Bill | 10/06/2017 | | Taste Buds | Taste Buds | 230.43 | 230.43 |
| Bill | 10/06/2017 | | Corporate | Office Phone | 196.19 | 426.62 |
| Bill | 10/10/2017 | | Countrytown | Countrytown | 330.85 | 757.47 |
| Bill | 10/27/2017 | | Corporate | FMS Cell | 275.12 | 1,032.59 |
| **Total 70204  Telephone Expense** | | | | | **1,032.59** | **1,032.59** |
| **70205 · Water/Sewage** | | | | | | |
| Bill | 10/02/2017 | | Taste Buds | Taste Buds | 81.51 | 81.51 |
| Bill | 10/04/2017 | | Countrytown | Countrytown | 119.07 | 200.58 |
| Bill | 10/18/2017 | | Countrytown | Countrytown | 32.62 | 233.20 |
| **Total 70205 · Water/Sewage** | | | | | **233.20** | **233.20** |
| **Total 70200   Utilities** | | | | | **2,783.75** | **2,783.75** |
| **TOTAL** | | | | | **47,727.86** | **47,727.86** |

(EXHIBIT G)

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



MARKS INC, DEBTOR IN POSSESSION
CASE # 17-23657
545 MARKS DR
CORAOPOLIS PA 15108-3388

Have a Question or Concern?

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington FastTrack Business Checking         Account:

| Statement Activity From: 10/01/17 to 10/31/17 | | Beginning Balance | $1,500.00 |
|---|---|---|---|
| | | Credits (+) | 90,131.16 |
| | |   Regular Deposits | 24,000.00 |
| Days in Statement Period | 31 |   Electronic Deposits | 66,131.16 |
| | | Debits (-) | 63,085.20 |
| Average Ledger Balance* | 11,000.00 |   Regular Checks Paid | 15,486.67 |
| Average Collected Balance* | 9,967.74 |   Electronic Withdrawals | 10,986.87 |
| | |   Wire Transfer Debits | 36,611.66 |
| * The above balances correspond to the | | Total Service Charges (-) | 0.00 |
| service charge cycle for this account. | | Ending Balance | $28,545.96 |

## Deposits (+)                                        Account:

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 10/26 | 5,000.00 | | Remote | 10/30 | 15,000.00 | | Remote |
| 10/27 | 4,000.00 | | Remote | | | | |

## Other Credits (+)                                   Account:

| Date | Amount | Description |
|---|---|---|
| 10/10 | 16,000.00 | BUS ONL TFR FRM CHECKING |
| 10/10 | 6,000.00 | BUS ONL TFR FRM CHECKING |
| 10/18 | 0.26 | Viewpost North A Viewpost N |
| 10/18 | 0.12 | Viewpost North A Viewpost N |
| 10/27 | 16,000.00 | BUS ONL TFR FRM CHECKING |
| 10/27 | 3,878.30 | HUNT MERCH SVCS DEPOSIT |
| 10/27 | 2,298.52 | HUNT MERCH SVCS DEPOSIT |
| 10/30 | 4,519.56 | HUNT MERCH SVCS DEPOSIT |
| 10/30 | 3,647.40 | HUNT MERCH SVCS DEPOSIT |
| 10/30 | 2,973.15 | HUNT MERCH SVCS DEPOSIT |
| 10/30 | 2,081.84 | HUNT MERCH SVCS DEPOSI |
| 10/30 | 1,798.53 | HUNT MERCH SVCS DEPOSIT |
| 10/30 | 1,473.62 | HUNT MERCH SVCS DEPOSIT |
| 10/31 | 3,690.79 | HUNT MERCH SVCS DEPOSIT |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⊕ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2017 Huntington Bancshares Incorporated.



## Other Credits (+)                                                        *Account:*

| Date  | Amount   | Description            |
|-------|----------|------------------------|
| 10/31 | 1,769.07 | HUNT MERCH SVCS DEPOSIT |

## Checks (-)                                                              *Account:*

| Date  | Amount   | Check # | Date  | Amount   | Check #  |
|-------|----------|---------|-------|----------|----------|
| 10/05 | 241.54   | 901     | 10/18 | 31.21    | 910      |
| 10/13 | 2,615.11 | 902     | 10/26 | 128.40   | 912*     |
| 10/12 | 4,715.48 | 903     | 10/31 | 175.00   | 913      |
| 10/12 | 70.88    | 904     | 10/31 | 217.07   | 923*     |
| 10/19 | 668.55   | 905     | 10/25 | 517.07   | 924      |
| 10/16 | 481.85   | 906     | 10/31 | 1,637.93 | 925      |
| 10/16 | 175.00   | 907     | 10/31 | 3,106.44 | 928*     |
| 10/27 | 135.90   | 908     | 10/30 | 312.00   | 931*     |
| 10/23 | 230.34   | 909     | 10/25 | 27.20    | 100000*  |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)                                                        *Account:*

| Date  | Amount    | Description                        |
|-------|-----------|------------------------------------|
| 10/04 | 28.16     | HARLAND CLARKE CHK ORDER           |
| 10/10 | 6,000.00  | BUS ONL TFR TO CHECKING            |
| 10/25 | 3,000.00  | BUS ONL TFR TO CHECKING            |
| 10/26 | 1,313.70  | FIRSTENERGY OPCO FE ECHECK         |
| 10/26 | 309.85    | T-MOBILE.COM PCS SVC               |
| 10/27 | 2,719.41  | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/27 | 91.75     | ADP PAYROLL FEES ADP - FEES        |
| 10/30 | 22,207.45 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/30 | 243.41    | SAMS CLUB STORES PURCHASE          |
| 10/31 | 11,684.80 | OUTGOING FEDWIRE TRANSFER - MANUAL |

## Service Charge Summary                                                  *Account:*

| | |
|--|--|
| Previous Month Service Charges (-) | $0.00 |
| Total Service Charges (-) | $0.00 |

## Balance Activity                                                        *Account:*

| Date  | Balance  | Date  | Balance   | Date  | Balance   |
|-------|----------|-------|-----------|-------|-----------|
| 09/30 | 1,500.00 | 10/05 | 1,230.30  | 10/12 | 12,443.94 |
| 10/04 | 1,471.84 | 10/10 | 17,230.30 | 10/13 | 9,828.83  |



## Balance Activity

*Account.*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/16 | 9,171.98 | 10/23 | 8,242.26 | 10/27 | 31,176.10 |
| 10/18 | 9,141.15 | 10/25 | 4,697.99 | 10/30 | 39,907.34 |
| 10/19 | 8,472.60 | 10/26 | 7,946.04 | 10/31 | 28,545.96 |

In the Event of Errors or Questions Concerning Electronic Fund Transfers (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



MARKS, INC.
MAIN COUNTRY TOWN ACCOUNT
545 MARKS DR
CORAOPOLIS PA 15108-3388

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington FastTrack Business Checking          *Account:*

| Statement Activity From: 10/01/17 to 10/31/17 | | Beginning Balance | $23,368.34 |
|---|---|---|---|
| | | Credits (+) | 303,197.84 |
| | | Regular Deposits | 130,151.51 |
| Days in Statement Period | 31 | Electronic Deposits | 173,046.33 |
| | | Debits (-) | 323,855.92 |
| Average Ledger Balance* | 17,887.31 | Regular Checks Paid | 9,818.20 |
| Average Collected Balance* | 13,452.95 | Electronic Withdrawals | 62,653.16 |
| | | Wire Transfer Debits | 232,621.60 |
| * The above balances correspond to the | | Deposit Correction Debits | 17,982.00 |
| service charge cycle for this account. | | Other Debits | 780.96 |
| | | Total Service Charges (-) | 265.00 |
| | | Ending Balance | $2,445.26 |

## Deposits (+)          *Account:*

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 10/02 | 14,765.44 | | Remote | 10/18 | 15,000.00 | | Remote |
| 10/03 | 5,000.00 | | Remote | 10/19 | 5,000.00 | | Remote |
| 10/05 | 14,021.44 | | Remote | 10/20 | 4,000.00 | | Remote |
| 10/10 | 16,200.00 | | Remote | 10/23 | 13,000.00 | | Remote |
| 10/11 | 8,000.00 | | Remote | 10/25 | 11,000.00 | | Remote |
| 10/13 | 24,164.63 | | Remote | | | | |

## Other Credits (+)          *Account:*

| Date | Amount | Description |
|---|---|---|
| 10/02 | 5,717.31 | HUNT MERCH SVCS DEPOSIT |
| 10/02 | 4,212.21 | HUNT MERCH SVCS DEPOSIT |
| 10/02 | 2,842.70 | HUNT MERCH SVCS DEPOSIT |
| 10/02 | 2,269.75 | HUNT MERCH SVCS DEPOSIT |
| 10/02 | 2,211.80 | HUNT MERCH SVCS DEPOSIT |
| 10/02 | 1,217.22 | HUNT MERCH SVCS DEPOSIT |
| 10/03 | 3,645.53 | HUNT MERCH SVCS DEPOSIT |
| 10/03 | 2,200.27 | HUNT MERCH SVCS DEPOSIT |
| 10/04 | 4,015.71 | HUNT MERCH SVCS DEPOSIT |
| 10/04 | 2,199.90 | HUNT MERCH SVCS DEPOSIT |
| 10/05 | 4,139.39 | HUNT MERCH SVCS DEPOSIT |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.    ⊕ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2017 Huntington Bancshares Incorporated.



## Other Credits (+)

**Account:**

| Date | Amount | Description |
|------|--------|-------------|
| 10/05 | 2,336.90 | HUNT MERCH SVCS DEPOSIT |
| 10/06 | 4,898.56 | HUNT MERCH SVCS DEPOSIT |
| 10/06 | 1,826.97 | HUNT MERCH SVCS DEPOSIT |
| 10/06 | 18.30 | GRUBHUB INC Sep Actvty |
| 10/06 | 11.83 | GRUBHUB INC Oct Actvty |
| 10/10 | 6,000.00 | BUS ONL TFR FRM CHECKING |
| 10/10 | 5,100.44 | HUNT MERCH SVCS DEPOSIT |
| 10/10 | 4,039.09 | HUNT MERCH SVCS DEPOSIT |
| 10/10 | 3,499.09 | HUNT MERCH SVCS DEPOSIT |
| 10/10 | 3,396.07 | HUNT MERCH SVCS DEPOSIT |
| 10/10 | 2,501.88 | HUNT MERCH SVCS DEPOSIT |
| 10/10 | 1,997.23 | HUNT MERCH SVCS DEPOSIT |
| 10/10 | 1,840.60 | HUNT MERCH SVCS DEPOSIT |
| 10/10 | 1,699.40 | HUNT MERCH SVCS DEPOSIT |
| 10/11 | 3,590.40 | HUNT MERCH SVCS DEPOSIT |
| 10/11 | 2,074.28 | HUNT MERCH SVCS DEPOSIT |
| 10/12 | 3,950.69 | HUNT MERCH SVCS DEPOSIT |
| 10/12 | 1,616.82 | HUNT MERCH SVCS DEPOSIT |
| 10/12 | 432.50 | ITG BRANDS, LLC VENDOR PAY |
| 10/12 | 262.50 | ITG BRANDS, LLC VENDOR PAY |
| 10/13 | 3,964.76 | HUNT MERCH SVCS DEPOSIT |
| 10/13 | 2,520.93 | HUNT MERCH SVCS DEPOSIT |
| 10/13 | 23.36 | GRUBHUB INC Oct Actvty |
| 10/16 | 5,131.38 | HUNT MERCH SVCS DEPOSIT |
| 10/16 | 3,905.36 | HUNT MERCH SVCS DEPOSIT |
| 10/16 | 3,291.93 | HUNT MERCH SVCS DEPOSIT |
| 10/16 | 2,454.34 | HUNT MERCH SVCS DEPOSIT |
| 10/16 | 1,758.98 | HUNT MERCH SVCS DEPOSIT |
| 10/16 | 1,491.04 | HUNT MERCH SVCS DEPOSIT |
| 10/17 | 3,813.36 | HUNT MERCH SVCS DEPOSIT |
| 10/17 | 1,830.40 | HUNT MERCH SVCS DEPOSIT |
| 10/18 | 4,694.73 | HUNT MERCH SVCS DEPOSIT |
| 10/18 | 2,012.38 | HUNT MERCH SVCS DEPOSIT |
| 10/19 | 4,034.98 | HUNT MERCH SVCS DEPOSIT |
| 10/19 | 2,168.45 | HUNT MERCH SVCS DEPOSIT |
| 10/20 | 4,135.58 | HUNT MERCH SVCS DEPOSIT |
| 10/20 | 2,113.50 | HUNT MERCH SVCS DEPOSIT |
| 10/20 | 29.64 | GRUBHUB INC Oct Actvty |
| 10/23 | 4,859.85 | HUNT MERCH SVCS DEPOSIT |
| 10/23 | 3,544.95 | HUNT MERCH SVCS DEPOSIT |
| 10/23 | 3,097.57 | HUNT MERCH SVCS DEPOSIT |



## Other Credits (+)                                            *Account:*

| Date | Amount | Description |
|------|--------|-------------|
| 10/23 | 2,714.93 | HUNT MERCH SVCS DEPOSIT |
| 10/23 | 1,966.24 | HUNT MERCH SVCS DEPOSIT |
| 10/23 | 1,432.55 | HUNT MERCH SVCS DEPOSIT |
| 10/24 | 3,327.28 | HUNT MERCH SVCS DEPOSIT |
| 10/24 | 1,884.93 | HUNT MERCH SVCS DEPOSIT |
| 10/25 | 4,218.43 | HUNT MERCH SVCS DEPOSIT |
| 10/25 | 3,000.00 | BUS ONL TFR FRM CHECKING |
| 10/25 | 1,744.80 | HUNT MERCH SVCS DEPOSIT |
| 10/26 | 3,952.16 | HUNT MERCH SVCS DEPOSIT |
| 10/26 | 1,805.60 | HUNT MERCH SVCS DEPOSIT |
| 10/26 | 272.93 | ITG BRANDS, LLC VENDOR PAY |
| 10/26 | 29.40 | ALTADIS USA VENDOR PAY |
| 10/27 | 58.27 | GRUBHUB INC Oct Actvty |

## Checks (-)                                                   *Account:*

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 10/06 | 59.70 | 1220 | 10/02 | 37.59 | 1230 |
| 10/05 | 1,900.00 | 1221 | 10/10 | 150.00 | 1231 |
| 10/02 | 59.12 | 1223* | 10/05 | 710.00 | 1232 |
| 10/02 | 1,884.39 | 1224 | 10/06 | 161.01 | 1233 |
| 10/02 | 3,106.44 | 1225 | 10/05 | 249.69 | 1234 |
| 10/05 | 70.32 | 1226 | 10/05 | 217.07 | 1236* |
| 10/05 | 460.74 | 1227 | 10/02 | 147.09 | 1239* |
| 10/10 | 150.00 | 1228 | 10/10 | 297.39 | 1241* |
| 10/10 | 33.53 | 1229 | 10/10 | 124.12 | 1242 |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)                                             *Account:*

| Date | Amount | Description |
|------|--------|-------------|
| 10/02 | 20,000.00 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/02 | 709.14 | S&T BANK LOAN PYMT |
| 10/03 | 10,777.01 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/04 | 535.00 | LIBERTY MUTUAL 801591900 |
| 10/04 | 29.62 | Ambess800440706 Prewaysoft |
| 10/06 | 21,114.84 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/06 | 20,825.00 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/06 | 2,191.40 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/06 | 5,964.20 | ADP WAGE PAY WAGE PAY |



## Other Debits (-)                                                 *Account:*

| Date | Amount | Description |
|------|--------|-------------|
| 10/06 | 2,411.49 | ADP Tax ADP Tax |
| 10/06 | 265.74 | VERIZON FINANCIA PAYMENTS |
| 10/06 | 170.45 | ADP PAY-BY-PAY PAY-BY-PAY |
| 10/10 | 12,183.88 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/10 | 16,000.00 | BUS ONL TFR TO CHECKING |
| 10/10 | 6,000.00 | BUS ONL TFR TO CHECKING |
| 10/11 | 342.53 | CenturyLink BILL PYMT |
| 10/12 | 21,283.84 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/13 | 2,924.95 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/13 | 17,982.00 | DEPOSIT CORRECTION DEBIT |
| 10/13 | 91.75 | ADP PAYROLL FEES ADP - FEES |
| 10/16 | 42,453.88 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/16 | 780.96 | INSTALLMENT LOAN PAYMENT |
| 10/20 | 21,353.60 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/20 | 2,303.44 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/20 | 6,296.12 | ADP WAGE PAY WAGE PAY |
| 10/20 | 2,565.64 | ADP Tax ADP Tax |
| 10/20 | 190.48 | ADP PAY-BY-PAY PAY-BY-PAY |
| 10/23 | 21,723.60 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/24 | 11,959.71 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/24 | 4,512.85 | COMMWLTHOFPA INT PASTSALETX | /1285* |
| 10/24 | 363.00 | Sams Club MC SAMS EPAY |
| 10/25 | 21,526.25 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 10/25 | 24.50 | Ambass8004407069 Prewaysoft |
| 10/27 | 16,000.00 | BUS ONL TFR TO CHECKING |
| 10/27 | 180.65 | ADP PAYROLL FEES ADP - FEES |

## Service Charge Detail                                            *Account:*

| Date | Service Charge (-) | Waives and | Discounts (+) | Description |
|------|--------------------|------------|---------------|-------------|
| 10/16 | 30.00 | | | REMOTE DEPOSIT CAPTURE FEES |
| 10/16 | 25.00 | | | FRAUD PROTECTION SRVICE FEES |
| 10/16 | 15.00 | | | ONLINE PAYMENT CENTER FEES |
| 10/16 | 195.00 | | | WIRE TRANSFER FEES (INCOMING/OUTGOING) |
| 10/16 | 20.00 | | | MONTHLY SERVICE FEE |
| 10/16 | | | 20.00 | TOTAL RELATIONSHIP SERVICE FEE WAIVE |

## Service Charge Summary                                           *Account:*

| | |
|---|---|
| Previous Month Service Charges (-) | $285.00 |
| Other Credits (+) | 20.00 |
| Total Service Charges (-) | $265.00 |



## *Balance Activity*                                                          *Account:*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/30 | 23,368.34 | 10/11 | 31,515.55 | 10/20 | 18,825.93 |
| 10/02 | 30,661.00 | 10/12 | 16,494.22 | 10/23 | 25,718.42 |
| 10/03 | 30,729.79 | 10/13 | 26,169.20 | 10/24 | 14,095.07 |
| 10/04 | 36,380.78 | 10/16 | 702.39 | 10/25 | 12,507.55 |
| 10/05 | 53,270.69 | 10/17 | 6,346.15 | 10/26 | 18,567.64 |
| 10/06 | 6,858.52 | 10/18 | 28,053.26 | 10/27 | 2,445.26 |
| 10/10 | 18,193.40 | 10/19 | 39,256.69 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

IN RE:

MARKS, INC.,                                    **Bankruptcy No. 17-23657-GLT**

        Debtor.                              **Chapter 11**

                                   **Document No.**

### CERTIFICATE OF SERVICE

Robert O Lampl, John P. Lacher, David L. Fuchs, Ryan J. Cooney and Sy O. Lampl hereby certify, that on the 14th day of March, 2018, a true and correct copy of the foregoing **MONTHLY OPERATING REPORT** was served on the following *(via electronic service):*

Office of the U.S. Trustee
970 Liberty Center
1001 Liberty Avenue
Pittsburgh, PA  15222

Date: March 14, 2018

                                  */s/ Robert O Lampl*
                                  ROBERT O LAMPL
                                  PA I.D. #19809
                                  JOHN P. LACHER
                                  PA I.D. #62297
                                  DAVID L. FUCHS
                                  PA I.D. #205694
                                  RYAN J. COONEY
                                  PA I.D. #319213
                                  SY O. LAMPL
                                  PA I.D. # 324741
                                  Counsel for the Debtor
                                  223 Fourth Avenue, 4th Floor
                                  Pittsburgh, PA  15222
                                  (412) 392-0330 (phone)
                                  (412) 392-0335 (facsimile)
                                  Email:  rlampl@lampllaw.com