IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

MARKS, INC.,

        Debtor.

Bankruptcy No. 17-23657-GLT

Chapter 11

Document No.

MONTHLY OPERATING REPORT OF DEBTOR
FOR THE PERIOD NOVEMBER 1, 2017 – NOVEMBER 30, 2017

ROBERT O LAMPL
PA I.D. #19809
JOHN P. LACHER
PA I.D. #62297
DAVID L. FUCHS
PA I.D. #205694
RYAN J. COONEY
PA I.D. #319213
SY O. LAMPL
PA I.D. # 324741
Counsel for the Debtor
223 Fourth Avenue, 4th Floor
Pittsburgh, PA 15222
(412) 392-0330 (phone)
(412) 392-0335 (facsimile)
Email: rlampl@lampllaw.com

·B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Western District of Pennsylvania

In re  Marks, Inc.                        .        Case No.  17-23657-GLT

_____Debtor_____

Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  NOV, 2017                    Date filed:  09/11/2017

Line of Business:  CONVENIENCE STORES        NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Thomas J Kearn CPA_        _Frank J Schms, PRES_
Original Signature of Responsible Party        FRANK J. SCHONS  PRES

_THOMAS  J  KEARN CPA_
Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ▣ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ▣ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ▣ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? ⟨NOTE 1⟩ | ☐ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ▣ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ▣ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ▣ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ▣ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ▣ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ . | ▣ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ▣ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ▣ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ▣ | ☐ |

NOTE① ⟨DIP ACCT SET UP BUT IN PROCESS OF TRANSFERRING
ALL ACCT BALANCES TO DIP ACCT.

Page 2

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐   ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐   ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐   ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐   ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐   ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?   ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 301,176

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month   $ 1,000

Cash on Hand at End of Month   $ 1,000

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ 301,176

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

COST OF GOODS SOLD 245,499
OH EXP. 37,689
TOTAL EXPENSES $ 283,188

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $ 301,176

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $ 283,188

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ 17,988

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $  ~0~

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $  ~0~

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                           10

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?            10

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                $  ~0~

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                           $  ~0~

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                      $  ~0~

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                    $  ~0~

10:16 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Sales
### November 2017

**60000 · Sales**

**60002 · Gasoline Sales**

| Type | Date | Name | Memo | Class | Clr | Amount | Balance |
|------|------|------|------|-------|-----|--------|---------|
| Deposit | 11/01/2017 | Countrytown | CT Bus 11/01... | Countrytown | | 2,449.27 | 2,449.27 |
| Deposit | 11/01/2017 | Taste Buds | TB Bus 11/01... | Taste Buds | | 5,842.05 | 8,291.32 |
| Deposit | 11/02/2017 | Countrytown | CT Bus 11/02... | Countrytown | | 2,969.33 | 11,260.65 |
| Deposit | 11/02/2017 | Taste Buds | TB Bus 11/02... | Taste Buds | | 5,232.98 | 16,493.63 |
| Deposit | 11/03/2017 | Countrytown | CT Bus 11/03... | Countrytown | | 4,246.16 | 20,739.79 |
| Deposit | 11/03/2017 | Taste Buds | TB Bus 11/03... | Taste Buds | | 4,822.59 | 25,562.38 |
| Deposit | 11/04/2017 | Countrytown | CT Bus 11/04... | Countrytown | | 2,710.57 | 28,272.95 |
| Deposit | 11/04/2017 | Taste Buds | TB Bus 11/04... | Taste Buds | | 5,510.45 | 33,783.40 |
| Deposit | 11/05/2017 | Countrytown | CT Bus 11/05... | Countrytown | | 1,802.93 | 35,586.33 |
| Deposit | 11/05/2017 | Taste Buds | TB Bus 11/05... | Taste Buds | | 3,623.01 | 39,209.34 |
| Deposit | 11/06/2017 | Countrytown | CT Bus 11/06... | Countrytown | | 2,500.22 | 41,809.56 |
| Deposit | 11/06/2017 | Taste Buds | TB Bus 11/06... | Taste Buds | | 4,864.19 | 46,673.75 |
| Deposit | 11/07/2017 | Countrytown | CT Bus 11/07... | Countrytown | | 6,049.98 | 52,723.73 |
| Deposit | 11/08/2017 | Taste Buds | TB Bus 11/08... | Taste Buds | | 3,348.12 | 56,071.85 |
| Deposit | 11/08/2017 | Countrytown | CT Bus 11/08... | Countrytown | | 6,081.83 | 62,153.68 |
| Deposit | 11/09/2017 | Countrytown | CT Bus 11/09... | Countrytown | | 2,620.96 | 64,774.64 |
| Deposit | 11/09/2017 | Taste Buds | TB Bus 11/09... | Taste Buds | | 5,373.00 | 70,147.64 |
| Deposit | 11/10/2017 | Countrytown | CT Bus 11/10... | Countrytown | | 3,039.31 | 73,186.95 |
| Deposit | 11/10/2017 | Taste Buds | TB Bus 11/10... | Taste Buds | | 6,596.11 | 79,783.06 |
| Deposit | 11/11/2017 | Countrytown | CT Bus 11/11... | Countrytown | | 2,312.11 | 82,095.17 |
| Deposit | 11/11/2017 | Taste Buds | TB Bus 11/11... | Taste Buds | | 5,054.06 | 87,149.23 |
| Deposit | 11/12/2017 | Countrytown | CT Bus 11/12... | Countrytown | | 1,627.91 | 88,777.14 |
| Deposit | 11/12/2017 | Taste Buds | TB Bus 11/12... | Taste Buds | | 4,043.86 | 92,820.20 |
| Deposit | 11/13/2017 | Countrytown | CT Bus 11/13... | Countrytown | | 2,337.87 | 95,158.07 |
| Deposit | 11/13/2017 | Taste Buds | TB Bus 11/13... | Taste Buds | | 5,155.98 | 100,314.05 |
| Deposit | 11/14/2017 | Taste Buds | TB Bus 11/14... | Taste Buds | | 5,394.94 | 105,708.99 |
| Deposit | 11/14/2017 | Countrytown | CT Bus 11/14... | Countrytown | | 2,839.20 | 108,548.19 |
| Deposit | 11/15/2017 | Countrytown | CT Bus 11/15... | Countrytown | | 3,077.45 | 111,625.64 |
| Deposit | 11/15/2017 | Taste Buds | TB Bus 11/15... | Taste Buds | | 5,567.06 | 117,192.70 |
| Deposit | 11/16/2017 | Taste Buds | TB Bus 11/16... | Taste Buds | | 3,311.64 | 120,502.34 |
| Deposit | 11/16/2017 | Countrytown | CT Bus 11/16... | Countrytown | | 6,442.85 | 126,945.19 |
| Deposit | 11/17/2017 | Taste Buds | TB Bus 11/17... | Taste Buds | | 3,301.26 | 130,246.45 |
| Deposit | 11/17/2017 | Countrytown | CT Bus 11/17... | Countrytown | | 6,534.24 | 136,780.69 |
| Deposit | 11/18/2017 | Taste Buds | TB Bus 11/18... | Taste Buds | | 5,192.40 | 141,973.09 |
| Deposit | 11/19/2017 | Taste Buds | TB Bus 11/19... | Taste Buds | | 4,912.94 | 146,886.03 |
| Deposit | 11/20/2017 | Countrytown | CT Bus 11/20... | Countrytown | | 6,589.24 | 153,475.27 |
| Deposit | 11/21/2017 | Countrytown | CT Bus 11/21... | Countrytown | | 2,970.41 | 156,445.68 |
| Deposit | 11/21/2017 | Taste Buds | TB Bus 11/21... | Taste Buds | | 6,057.95 | 162,503.63 |
| Deposit | 11/22/2017 | Taste Buds | TB Bus 11/22... | Taste Buds | | 3,990.87 | 166,494.50 |
| Deposit | 11/22/2017 | Countrytown | CT Bus 11/22... | Countrytown | | 7,158.40 | 173,652.90 |
| Deposit | 11/23/2017 | Taste Buds | TB Bus 11/23... | Taste Buds | | 0.00 | 173,652.90 |
| Deposit | 11/24/2017 | Countrytown | CT Bus 11/24... | Countrytown | | 3,302.32 | 176,955.22 |
| Deposit | 11/24/2017 | Taste Buds | TB Bus 11/24... | Taste Buds | | 5,341.90 | 182,297.12 |
| Deposit | 11/25/2017 | Countrytown | CT Bus 11/25... | Countrytown | | 2,377.00 | 184,674.12 |
| Deposit | 11/25/2017 | Taste Buds | TB Bus 11/25... | Taste Buds | | 4,088.30 | 188,762.42 |
| Deposit | 11/26/2017 | Countrytown | CT Bus 11/26... | Countrytown | | 2,119.07 | 190,881.49 |
| Deposit | 11/26/2017 | Taste Buds | TB Bus 11/26... | Taste Buds | | 4,362.68 | 195,244.17 |

Exhibit 5

10:16 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Sales
### November 2017

| Type | Date | Name | Memo | Class | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 11/27/2017 | Countytown | CT Bus 11/27/... | Countytown | | 3,311.52 | 198,555.69 |
| Deposit | 11/27/2017 | Taste Buds | TB Bus 11/27/... | Taste Buds | | 5,563.52 | 204,119.21 |
| Deposit | 11/28/2017 | Countytown | CT Bus 11/28... | Countytown | | 2,508.35 | 206,727.55 |
| Deposit | 11/28/2017 | Taste Buds | TB Bus 11/28/... | Taste Buds | | 5,446.53 | 212,174.09 |
| Deposit | 11/29/2017 | Countytown | CT Bus 11/28... | Countytown | | 2,736.98 | 214,911.07 |
| Deposit | 11/29/2017 | Taste Buds | TB Bus 11/29... | Taste Buds | | 5,119.94 | 220,031.01 |
| Deposit | 11/30/2017 | Countytown | CT Bus 11/30... | Countytown | | 3,033.80 | 223,064.81 |
| Deposit | 11/30/2017 | Taste Buds | TB Bus 11/30/... | Taste Buds | | 5,592.87 | 228,657.68 |
| **Total 50002   Gasoline Sales** | | | | | | **228,657.68** | **228,657.68** |
| | | | | | | | |
| **60003 · Store Sales** | | | | | | | |
| Deposit | 11/01/2017 | Countytown | CT Bus 11/01... | Countytown | | 346.27 | 346.27 |
| Deposit | 11/01/2017 | Taste Buds | TB Bus 11/01/... | Taste Buds | | 1,999.65 | 2,345.92 |
| Deposit | 11/01/2017 | ITG | Merchandisin... | Countytown | | 85.50 | 2,431.42 |
| Deposit | 11/01/2017 | ITG | ITG - CT | Countytown | | 6.00 | 2,437.42 |
| Deposit | 11/02/2017 | Countytown | CT Bus 11/02/... | Countytown | | 271.24 | 2,708.66 |
| Deposit | 11/02/2017 | Taste Buds | TB Bus 11/02/... | Taste Buds | | 2,320.91 | 5,029.57 |
| Deposit | 11/03/2017 | Countytown | CT Bus 11/03... | Countytown | | 325.46 | 5,355.03 |
| Deposit | 11/03/2017 | Taste Buds | TB Bus 11/03/... | Taste Buds | | 2,350.98 | 7,706.01 |
| Deposit | 11/04/2017 | Countytown | CT Bus 11/04... | Countytown | | 299.54 | 8,005.55 |
| Deposit | 11/04/2017 | Taste Buds | TB Bus 11/04/... | Taste Buds | | 2,217.96 | 10,223.51 |
| Deposit | 11/05/2017 | Countytown | CT Bus 11/05/... | Countytown | | 311.82 | 10,535.33 |
| Deposit | 11/05/2017 | Taste Buds | TB Bus 11/05/... | Taste Buds | | 1,713.59 | 12,248.92 |
| Deposit | 11/06/2017 | Countytown | CT Bus 11/06... | Countytown | | 371.21 | 12,620.13 |
| Deposit | 11/06/2017 | Taste Buds | TB Bus 11/06/... | Taste Buds | | 1,967.05 | 14,587.18 |
| Deposit | 11/07/2017 | Taste Buds | TB Bus 11/07/... | Taste Buds | | 2,283.58 | 16,870.76 |
| Deposit | 11/08/2017 | Countytown | CT Bus 11/08... | Countytown | | 246.75 | 17,117.51 |
| Deposit | 11/08/2017 | Taste Buds | TB Bus 11/08/... | Taste Buds | | 2,203.84 | 19,321.35 |
| Deposit | 11/09/2017 | ITG | | Taste Buds | | 560.70 | 19,882.05 |
| Deposit | 11/09/2017 | ITG | Maverlcks.US... | Countytown | | 309.00 | 20,191.05 |
| Deposit | 11/09/2017 | Countytown | CT Bus 11/09... | Countytown | | 228.37 | 20,419.42 |
| Deposit | 11/09/2017 | Taste Buds | TB Bus 11/09/... | Taste Buds | | 2,149.76 | 22,569.18 |
| Deposit | 11/02/2017 | Countytown | CT Bus 11/10... | Countytown | | 292.66 | 22,861.84 |
| Deposit | 11/02/2017 | Taste Buds | TB Bus 11/10/... | Taste Buds | | 2,466.88 | 25,328.72 |
| Deposit | 11/11/2017 | Countytown | CT Bus 11/11... | Countytown | | 279.97 | 25,608.69 |
| Deposit | 11/11/2017 | Taste Buds | TB Bus 11/11/... | Taste Buds | | 1,893.76 | 27,502.45 |
| Deposit | 11/12/2017 | Countytown | CT Bus 11/12/... | Countytown | | 220.93 | 27,723.38 |
| Deposit | 11/12/2017 | Taste Buds | TB Bus 11/12/... | Taste Buds | | 1,609.50 | 29,332.88 |
| Deposit | 11/13/2017 | Countytown | CT Bus 11/13/... | Countytown | | 261.15 | 29,594.03 |
| Deposit | 11/13/2017 | Taste Buds | TB Bus 11/13/... | Taste Buds | | 1,763.73 | 31,357.76 |
| Deposit | 11/13/2017 | RJ Reynolds | RJR - TB | Taste Buds | | 1,400.60 | 32,758.36 |
| Deposit | 11/14/2017 | Countytown | TB Bus 11/14/... | Taste Buds | | 2,195.11 | 34,953.47 |
| Deposit | 11/14/2017 | Countytown | CT Bus 11/14... | Countytown | | 259.12 | 35,212.59 |
| Deposit | 11/15/2017 | Countytown | CT Bus 11/15... | Countytown | | 361.48 | 35,574.07 |
| Deposit | 11/15/2017 | Taste Buds | TB Bus 11/15/... | Taste Buds | | 2,077.00 | 37,651.07 |
| Deposit | 11/15/2017 | RJ Reynolds | RJR - TB | Taste Buds | | 92.05 | 37,743.12 |
| Deposit | 11/16/2017 | Countytown | CT Bus 11/16... | Countytown | | 262.67 | 38,005.79 |
| Deposit | 11/16/2017 | Taste Buds | TB Bus 11/16... | Taste Buds | | 2,322.30 | 40,328.09 |

EXHIBIT B-1

10:16 AM
01/03/18
Accrual Basis

## Marks Inc
## Breakdown - Sales
### November 2017

| Type | Date | Name | Memo | Class | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 11/17/2017 | Countytown | CT Bus 11/17... | Countytown | | 332.27 | 40,680.35 |
| Deposit | 11/17/2017 | Taste Buds | TB Bus 11/17/... | Taste Buds | | 2,328.42 | 42,988.78 |
| Deposit | 11/18/2017 | Taste Buds | TB Bus 11/18/... | Taste Buds | | 2,004.20 | 44,992.98 |
| Deposit | 11/19/2017 | Taste Buds | TB Bus 11/19/... | Taste Buds | | 1,523.15 | 46,516.13 |
| Deposit | 11/20/2017 | Taste Buds | TB Bus 11/20/... | Taste Buds | | 2,051.37 | 48,567.50 |
| Deposit | 11/21/2017 | Countytown | CT Bus 11/21... | Countytown | | 373.08 | 48,940.58 |
| Deposit | 11/21/2017 | Taste Buds | TB Bus 11/21/... | Taste Buds | | 1,934.85 | 50,875.43 |
| Deposit | 11/22/2017 | Countytown | CT Bus 11/22... | Countytown | | 293.64 | 51,169.07 |
| Deposit | 11/22/2017 | Taste Buds | TB Bus 11/22/... | Taste Buds | | 2,373.37 | 53,542.44 |
| Deposit | 11/23/2017 | Taste Buds | TB Bus 11/23/... | Taste Buds | | 0.00 | 53,542.44 |
| Deposit | 11/23/2017 | ITG | DM Cigarillos ... | Taste Buds | | 21.00 | 53,563.44 |
| Deposit | 11/24/2017 | Countytown | CT Bus 11/24... | Countytown | | 307.85 | 53,871.29 |
| Deposit | 11/24/2017 | Taste Buds | TB Bus 11/24/... | Taste Buds | | 1,944.88 | 55,816.17 |
| Deposit | 11/25/2017 | Countytown | CT Bus 11/25... | Countytown | | 302.49 | 56,118.66 |
| Deposit | 11/25/2017 | Taste Buds | TB Bus 11/25/... | Taste Buds | | 1,982.97 | 58,101.63 |
| Deposit | 11/26/2017 | Countytown | CT Bus 11/26... | Countytown | | 166.64 | 58,268.27 |
| Deposit | 11/26/2017 | Taste Buds | TB Bus 11/26/... | Taste Buds | | 1,741.04 | 60,009.31 |
| Deposit | 11/27/2017 | Countytown | CT Bus 11/27... | Countytown | | 318.52 | 60,327.83 |
| Deposit | 11/27/2017 | RJ Reynolds | RJR - 1aste B... | Taste Buds | | 1,400.60 | 61,728.43 |
| Deposit | 11/27/2017 | Taste Buds | TB Bus 11/27/... | Taste Buds | | 2,107.21 | 63,835.64 |
| Deposit | 11/28/2017 | Countytown | CT Bus 11/28... | Countytown | | 579.83 | 64,415.47 |
| Deposit | 11/28/2017 | Taste Buds | TB Bus 11/28/... | Taste Buds | | 2,327.27 | 66,742.74 |
| Deposit | 11/29/2017 | Countytown | CT Bus 11/29... | Countytown | | 278.13 | 67,020.87 |
| Deposit | 11/29/2017 | Taste Buds | TB Bus 11/29/... | Taste Buds | | 2,156.86 | 69,177.73 |
| Deposit | 11/30/2017 | Countytown | CT Bus 11/30... | Countytown | | 234.11 | 69,411.84 |
| Deposit | 11/30/2017 | Taste Buds | TB Bus 11/30/... | Taste Buds | | 2,213.84 | 71,625.68 |
| **Total 50003 · Store Sales** | | | | | | 71,625.68 | 71,625.68 |
| **Total 50000 · Sales** | | | | | | 300,283.36 | 300,283.36 |
| **50500 · Miscellaneous Income** | | | | | | | |
| **50501 · Stores - Misc Income** | | | | | | | |
| Deposit | 11/24/2017 | ATM | ATM PYMNT | Taste Buds | | 223.00 | 223.00 |
| **Total 50501 · Stores - Misc Income** | | | | | | 223.00 | 223.00 |
| **50502 · Gas - Commission Income (Bruno)** | | | | | | | |
| Deposit | 11/01/2017 | Brunos | Transfer | Corporate | | 335.00 | 335.00 |
| Deposit | 11/07/2017 | Brunos | Transfer | Corporate | | 335.00 | 670.00 |
| **Total 50502 · Gas - Commission Income (Bruno)** | | | | | | 670.00 | 670.00 |
| **Total 50500 · Miscellaneous Income** | | | | | | 893.00 | 893.00 |
| **TOTAL** | | | | | | 301,176.36 | 301,176.36 |

EXHIBIT B-2

10:23 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Cost Of Goods Sold
### November 2017

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **60000 · Cost Of Goods Sold** | | | | | | | |
| **60110 · Gasoline Purchases** | | | | | | | |
| Bill | 11/02/2017 | | Countrytown | Countrytown | Countryto... | 22,503.05 | 22,503.05 |
| Bill | 11/04/2017 | | Taste Buds | Taste Buds | Taste Buds | 23,195.90 | 45,698.95 |
| Bill | 11/13/2017 | | Taste Buds | Taste Buds | Taste Buds | 22,845.11 | 68,544.06 |
| Bill | 11/17/2017 | | Taste Buds | Taste Buds | Taste Buds | 20,250.15 | 88,794.21 |
| Bill | 11/18/2017 | | Countrytown | Countrytown | Countryto... | 21,095.20 | 109,889.41 |
| Bill | 11/22/2017 | | Taste Buds | Taste Buds | Taste Buds | 22,169.93 | 132,059.34 |
| Bill | 11/26/2017 | | Taste Buds | Taste Buds | Taste Buds | 21,343.43 | 153,402.77 |
| Bill | 11/27/2017 | | Countrytown | Countrytown | Countryto... | 21,019.14 | 174,421.91 |
| **Total 60110 · Gasoline Purchases** | | | | | | **174,421.91** | **174,421.91** |
| **60210 · Store Purchases(Vendor Paypot)** | | | | | | | |
| Bill | 11/01/2017 | | Countrytown | Taste Buds | Taste Buds | 11,684.80 | 11,684.80 |
| Deposit | 11/01/2017 | | Taste Buds | CT Bus 11/01... | Countryto... | 0.00 | 11,684.80 |
| Deposit | 11/01/2017 | | Taste Buds | TB Bus 11/01/... | Taste Buds | 0.00 | 11,684.80 |
| Deposit | 11/02/2017 | | Countrytown | CT Bus 11/02... | Countryto... | 0.00 | 11,684.80 |
| Deposit | 11/02/2017 | | Taste Buds | Snyder | Taste Buds | 48.01 | 11,732.81 |
| Deposit | 11/03/2017 | | Countrytown | CT Bus 11/03... | Countryto... | 0.00 | 11,732.81 |
| Deposit | 11/03/2017 | | Taste Buds | TB Bus 11/03/... | Countryto... | 135.65 | 11,868.46 |
| Deposit | 11/04/2017 | | Countrytown | CT Bus 11/04... | Countryto... | 0.00 | 11,868.46 |
| Deposit | 11/04/2017 | | Taste Buds | TB Bus 11/04/... | Taste Buds | 0.00 | 11,868.46 |
| Deposit | 11/05/2017 | | Countrytown | CT Bus 11/05... | Countryto... | 0.00 | 11,868.46 |
| Deposit | 11/05/2017 | | Taste Buds | TB Bus 11/05/... | Taste Buds | 0.00 | 11,868.46 |
| Deposit | 11/06/2017 | | Countrytown | CT Bus 11/06... | Countryto... | 0.00 | 11,868.46 |
| Bill | 11/08/2017 | | Countrytown | Countrytown | Countryto... | 2,843.31 | 14,711.77 |
| Deposit | 11/08/2017 | | Taste Buds | Gazette | Taste Buds | 27.07 | 14,738.84 |
| Deposit | 11/08/2017 | | Taste Buds | Snyder | Taste Buds | 144.21 | 14,883.05 |
| Bill | 11/08/2017 | | Taste Buds | Taste Buds - ... | Taste Buds | 1,696.78 | 16,579.83 |
| Deposit | 11/08/2017 | | Countrytown | CT Bus 11/08... | Countryto... | 0.00 | 16,579.83 |
| Deposit | 11/08/2017 | | PBC (Pepsi Beverag... | Credit for Pro... | Taste Buds | -23.05 | 16,556.78 |
| Bill | 11/08/2017 | | Taste Buds | TB Bus 11/08/... | Taste Buds | 0.00 | 16,556.78 |
| Deposit | 11/09/2017 | | Countrytown | CT Bus 11/09... | Countryto... | 37.84 | 16,594.62 |
| Bill | 11/09/2017 | | Taste Buds | Taste Buds | Taste Buds | 10,086.87 | 26,681.49 |
| Deposit | 11/09/2017 | | Taste Buds | TB Bus 11/09/... | Countryto... | 28.77 | 26,710.26 |
| Deposit | 11/10/2017 | | Countrytown | CT Bus 11/10... | Countryto... | 0.00 | 26,710.26 |
| Deposit | 11/10/2017 | | Taste Buds | Coke & Schn... | Taste Buds | 417.57 | 27,127.83 |
| Deposit | 11/11/2017 | | Countrytown | CT Bus 11/11... | Countryto... | 0.00 | 27,127.83 |
| Deposit | 11/11/2017 | | Taste Buds | TB Bus 11/11... | Taste Buds | 0.00 | 27,127.83 |
| Deposit | 11/12/2017 | | Countrytown | CT Bus 11/12... | Countryto... | 0.00 | 27,127.83 |
| Deposit | 11/12/2017 | | Taste Buds | TB Bus 11/12... | Taste Buds | 0.00 | 27,127.83 |
| Deposit | 11/13/2017 | | Countrytown | CT Bus 11/13... | Countryto... | 0.00 | 27,127.83 |
| Deposit | 11/13/2017 | | Taste Buds | Gazette | Taste Buds | 10.73 | 27,138.56 |
| Deposit | 11/13/2017 | | Taste Buds | Pepsi | Taste Buds | 590.00 | 27,728.56 |
| Deposit | 11/14/2017 | | Taste Buds | Schneiders | Taste Buds | 141.51 | 27,870.07 |
| Deposit | 11/14/2017 | | Countrytown | Countrytown | Countryto... | 0.00 | 27,870.07 |
| Deposit | 11/14/2017 | | Taste Buds | Taste Buds | Taste Buds | 9,959.14 | 37,829.21 |
| Bill | 11/14/2017 | | Hershey's Ice Cream | Taste Buds | | 284.64 | 38,113.85 |

EXHIBIT - C

10:23 AM
01/03/18
Accrual Basis

## Marks Inc
## Breakdown - Cost Of Goods Sold
### November 2017

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 11/15/2017 | | Countrytown | CT Bus 11/15... | Countryto... | 0.00 | 38,113.85 |
| Deposit | 11/15/2017 | | Taste Buds | TB Bus 11/15/... | Taste Buds | 0.00 | 38,113.85 |
| Bill | 11/16/2017 | | Countrytown | Countrytown | Countryto... | 2,642.96 | 40,756.81 |
| Deposit | 11/16/2017 | | Countrytown | CT Bus 11/16... | Countryto... | 0.00 | 40,756.81 |
| Deposit | 11/16/2017 | | Taste Buds | TB Bus 11/16/... | Taste Buds | 80.78 | 40,837.59 |
| Check | 11/17/2017 | | Taste Buds | Taste Buds | Taste Buds | 190.57 | 41,028.16 |
| Check | 11/17/2017 | | Taste Buds | Taste Buds | Taste Buds | 348.37 | 41,376.53 |
| Deposit | 11/17/2017 | | Countrytown | CT Bus 11/17... | Countryto... | 0.00 | 41,376.53 |
| Deposit | 11/17/2017 | | Taste Buds | TB Bus 11/17/... | Taste Buds | 83.78 | 41,460.31 |
| Deposit | 11/18/2017 | | Taste Buds | TB Bus 11/18/... | Taste Buds | 0.00 | 41,460.31 |
| Deposit | 11/18/2017 | | Taste Buds | TB Bus 11/18/... | Taste Buds | 225.00 | 41,685.31 |
| Credit | 11/19/2017 | | Taste Buds | Taste Buds | Taste Buds | -225.99 | 41,459.32 |
| Deposit | 11/20/2017 | | Taste Buds | Taste Buds | Taste Buds | 1,104.72 | 42,564.04 |
| Check | 11/20/2017 | | Countrytown | CT Bus 11/20... | Countryto... | 134.55 | 42,698.59 |
| Deposit | 11/21/2017 | | Taste Buds | Taste Buds | Taste Buds | 0.00 | 42,698.59 |
| Deposit | 11/21/2017 | | Taste Buds | TB Bus 11/21... | Countryto... | 185.27 | 42,883.86 |
| Deposit | 11/22/2017 | | Countrytown | CT Bus 11/22... | Taste Buds | 0.00 | 42,883.86 |
| Bill | 11/22/2017 | | Taste Buds | Taste Buds | Taste Buds | 1,000.87 | 43,884.73 |
| Bill | 11/22/2017 | | Taste Buds | Taste Buds | Taste Buds | 11,687.04 | 55,571.77 |
| Deposit | 11/22/2017 | | Taste Buds | TB Bus 11/22/... | Taste Buds | 79.00 | 55,650.77 |
| Deposit | 11/23/2017 | | Taste Buds | TB Bus 11/23/... | Taste Buds | 0.00 | 55,650.77 |
| Deposit | 11/24/2017 | | Countrytown | CT Bus 11/24... | Taste Buds | 0.00 | 55,650.77 |
| Check | 11/24/2017 | | Taste Buds | Taste Buds | Taste Buds | 354.43 | 56,005.20 |
| Bill | 11/24/2017 | | Countrytown | Countrytown | Countryto... | 2,397.39 | 58,402.59 |
| Deposit | 11/24/2017 | | Taste Buds | TB Bus 11/24/... | Taste Buds | 71.38 | 58,473.97 |
| Deposit | 11/25/2017 | | Countrytown | CT Bus 11/25... | Countryto... | 0.00 | 58,473.97 |
| Deposit | 11/25/2017 | | Taste Buds | TB Bus 11/25/... | Countryto... | 0.00 | 58,473.97 |
| Deposit | 11/26/2017 | | Countrytown | CT Bus 11/26... | Countryto... | 0.00 | 58,473.97 |
| Deposit | 11/26/2017 | | Taste Buds | TB Bus 11/26/... | Taste Buds | 0.00 | 58,473.97 |
| Deposit | 11/27/2017 | | Countrytown | CT Bus 11/27... | Countryto... | 0.00 | 58,473.97 |
| Deposit | 11/27/2017 | | Taste Buds | Gazette & Pe... | Taste Buds | 16.38 | 58,490.35 |
| Deposit | 11/28/2017 | | Countrytown | CT Bus 11/28... | Countryto... | 0.00 | 58,490.35 |
| Deposit | 11/28/2017 | | Taste Buds | Schneider Dairy | Taste Buds | 165.75 | 58,656.10 |
| Bill | 11/28/2017 | | Countrytown | Taste Buds | Countryto... | 8,560.34 | 67,216.44 |
| Deposit | 11/29/2017 | | Countrytown | Sams & Wal... | Countryto... | 397.00 | 67,613.44 |
| Deposit | 11/29/2017 | | Taste Buds | TB Bus 11/29/... | Taste Buds | 59.91 | 67,673.35 |
| Bill | 11/29/2017 | | Taste Buds | Taste Buds | Taste Buds | 1,432.63 | 69,105.98 |
| Credit | 11/29/2017 | | Taste Buds | Marketing Allo... | Taste Buds | -1,432.63 | 67,673.35 |
| Bill | 11/30/2017 | | Countrytown | Countrytown | Taste Buds | 2,861.97 | 70,535.32 |
| Bill | 11/30/2017 | | Countrytown | CT Bus 11/30... | Countryto... | 0.00 | 70,535.32 |
| Deposit | 11/30/2017 | | Countrytown | | Countryto... | 137.25 | 70,672.57 |
| Deposit | 11/30/2017 | | Taste Buds | TB Bus 11/30/... | Taste Buds | 65.71 | 70,738.28 |

Total 60210 · Store Purchases(Vendor Paypal)    70,738.28    70,738.28

EXHIBIT C-1

10:23 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Cost Of Goods Sold
### November 2017

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| 60000 · Cost Of Goods Sold - Other | | | | | | | |
| Bill | 11/06/2017 | | Taste Buds | Taste Buds | Taste Buds | 147.02 | 147.02 |
| Bill | 11/13/2017 | | Taste Buds | Taste Buds | Taste Buds | 94.46 | 241.48 |
| Bill | 11/20/2017 | | Taste Buds | Taste Buds | Taste Buds | 97.10 | 338.58 |
| Total 60000 · Cost Of Goods Sold - Other | | | | | | 338.58 | 338.58 |
| Total 60000 · Cost Of Goods Sold | | | | | | 245,498.77 | 245,498.77 |
| TOTAL | | | | | | 245,498.77 | 245,498.77 |

EXHIBIT C-2

10:24 AM
01/03/18
Accrual Basis

## Marks Inc
## Breakdown - Overhead Expenses
### November 2017

### 7001S · Automobile Expense (MARKS)

| Type | Date | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 11/01/2017 | Countytown | CT Bus 11/01/... | Count... | 0.00 | 0.00 |
| Deposit | 11/01/2017 | Taste Buds | TB Bus 11/01/... | Taste ... | 28.09 | 28.09 |
| Deposit | 11/02/2017 | Countytown | CT Bus 11/02... | Count... | 0.00 | 28.09 |
| Deposit | 11/02/2017 | Taste Buds | TB Bus 11/02... | Taste ... | 51.62 | 77.71 |
| Deposit | 11/03/2017 | Countytown | CT Bus 11/03/... | Count... | 0.00 | 77.71 |
| Deposit | 11/03/2017 | Taste Buds | TB Bus 11/03/... | Taste ... | 0.00 | 77.71 |
| Deposit | 11/04/2017 | Countytown | CT Bus 11/04/... | Count... | 0.00 | 77.71 |
| Deposit | 11/04/2017 | Taste Buds | TB Bus 11/04/... | Taste ... | 43.08 | 120.79 |
| Deposit | 11/05/2017 | Countytown | CT Bus 11/05/... | Count... | 20.00 | 140.79 |
| Deposit | 11/05/2017 | Taste Buds | TB Bus 11/05/... | Taste ... | 0.00 | 140.79 |
| Deposit | 11/06/2017 | Countytown | CT Bus 11/06/... | Count... | 0.00 | 140.79 |
| Deposit | 11/06/2017 | Taste Buds | TB Bus 11/06/... | Taste ... | 57.41 | 198.20 |
| Deposit | 11/07/2017 | Countytown | CT Bus 11/07/... | Count... | 0.00 | 198.20 |
| Deposit | 11/07/2017 | Taste Buds | TB Bus 11/07/... | Taste ... | 0.00 | 198.20 |
| Deposit | 11/08/2017 | Countytown | CT Bus 11/08/... | Count... | 51.30 | 249.50 |
| Deposit | 11/08/2017 | Taste Buds | TB Bus 11/08/... | Taste ... | 0.00 | 249.50 |
| Deposit | 11/09/2017 | Countytown | CT Bus 11/09/... | Count... | 43.39 | 292.89 |
| Deposit | 11/09/2017 | Taste Buds | TB Bus 11/09/... | Taste ... | 0.00 | 292.89 |
| Deposit | 11/10/2017 | Countytown | CT Bus 11/10/... | Count... | 62.85 | 355.74 |
| Deposit | 11/10/2017 | Taste Buds | TB Bus 11/10/... | Taste ... | 0.00 | 355.74 |
| Deposit | 11/11/2017 | Countytown | CT Bus 11/11/... | Count... | 0.00 | 355.74 |
| Deposit | 11/11/2017 | Taste Buds | TB Bus 11/11/... | Taste ... | 0.00 | 355.74 |
| Deposit | 11/12/2017 | Countytown | CT Bus 11/12/... | Count... | 0.00 | 355.74 |
| Deposit | 11/12/2017 | Taste Buds | TB Bus 11/12/... | Taste ... | 20.00 | 375.74 |
| Deposit | 11/13/2017 | Countytown | CT Bus 11/13/... | Count... | 0.00 | 375.74 |
| Deposit | 11/13/2017 | Taste Buds | TB Bus 11/13/... | Taste ... | 50.60 | 426.34 |
| Deposit | 11/14/2017 | Countytown | CT Bus 11/14/... | Count... | 60.71 | 487.05 |
| Deposit | 11/14/2017 | Taste Buds | TB Bus 11/14/... | Taste ... | 0.00 | 487.05 |
| Deposit | 11/15/2017 | Countytown | CT Bus 11/15/... | Count... | 91.03 | 578.08 |
| Deposit | 11/15/2017 | Taste Buds | TB Bus 11/15/... | Taste ... | 0.00 | 578.08 |
| Deposit | 11/16/2017 | Countytown | CT Bus 11/16/... | Count... | 20.00 | 598.08 |
| Deposit | 11/16/2017 | Taste Buds | TB Bus 11/16/... | Taste ... | 0.00 | 598.08 |
| Deposit | 11/17/2017 | Countytown | CT Bus 11/17/... | Count... | 0.00 | 598.08 |
| Deposit | 11/17/2017 | Taste Buds | TB Bus 11/17/... | Taste ... | 52.07 | 650.15 |
| Deposit | 11/18/2017 | Taste Buds | TB Bus 11/18/... | Taste ... | 0.00 | 650.15 |
| Deposit | 11/19/2017 | Taste Buds | TB Bus 11/19/... | Taste ... | 36.54 | 686.69 |
| Deposit | 11/20/2017 | Taste Buds | TB Bus 11/20/... | Taste ... | 49.23 | 735.92 |
| Deposit | 11/21/2017 | Countytown | CT Bus 11/21/... | Count... | 47.36 | 783.28 |
| Deposit | 11/21/2017 | Taste Buds | TB Bus 11/21/... | Taste ... | 0.00 | 783.28 |
| Deposit | 11/22/2017 | Countytown | CT Bus 11/22/... | Count... | 0.00 | 783.28 |
| Deposit | 11/22/2017 | Taste Buds | TB Bus 11/22/... | Taste ... | 0.00 | 783.28 |
| Deposit | 11/23/2017 | Taste Buds | TB Bus 11/23/... | Taste ... | 0.00 | 783.28 |
| Deposit | 11/24/2017 | Taste Buds | TB Bus 11/24/... | Taste ... | 101.74 | 885.02 |
| Deposit | 11/25/2017 | Countytown | CT Bus 11/25/... | Count... | 0.00 | 885.02 |
| Deposit | 11/25/2017 | Taste Buds | TB Bus 11/25/... | Taste ... | 0.00 | 885.02 |
| Deposit | 11/26/2017 | Countytown | CT Bus 11/26/... | Count... | 0.00 | 885.02 |
| Deposit | 11/26/2017 | Taste Buds | TB Bus 11/26/... | Taste ... | 0.00 | 885.02 |
| Deposit | 11/27/2017 | Countytown | CT Bus 11/27/... | Count... | 0.00 | 885.02 |

EXHIBIT C-3

10:24 AM
01/03/18
Accrual Basis

# Marks Inc
# Breakdown - Overhead Expenses
## November 2017

| Type | Date | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|
| **70015 · Automobile Expense (MARKS)** | | | | | | |
| Deposit | 11/27/2017 | Taste Buds | TB Bus 11/27/... | Taste ... | 71.89 | 956.91 |
| Check | 11/28/2017 | Corporate | FMS Truck - ... | Corpo... | 789.39 | 1,746.30 |
| Deposit | 11/28/2017 | Countrytown | CT Bus 11/28... | Countl... | 20.00 | 1,766.30 |
| Deposit | 11/28/2017 | Taste Buds | TB Bus 11/28/... | Taste ... | 47.75 | 1,814.05 |
| Deposit | 11/29/2017 | Countrytown | CT Bus 11/29... | Countl... | 20.00 | 1,834.05 |
| Deposit | 11/29/2017 | Taste Buds | TB Bus 11/29/... | Taste ... | 0.00 | 1,834.05 |
| Deposit | 11/29/2017 | Taste Buds | TB Bus 11/29/... | Countl... | 0.00 | 1,834.05 |
| Deposit | 11/30/2017 | Countrytown | CT Bus 11/30... | Countl... | 0.00 | 1,834.05 |
| Deposit | 11/30/2017 | Taste Buds | TB Bus 11/30/... | Taste ... | 0.00 | 1,834.05 |
| **Total 70015 · Automobile Expense (MARKS)** | | | | | 1,834.05 | 1,834.05 |
| | | | | | | |
| **70025 · Bank Service Charges** | | | | | | |
| Check | 11/15/2017 | Corporate | Wire transfer ... | Corpo... | 234.00 | 234.00 |
| Check | 11/15/2017 | Corporate | Remote Depo... | Corpo... | 30.60 | 264.60 |
| Check | 11/15/2017 | Corporate | Online Payme... | Corpo... | 30.00 | 294.60 |
| Check | 11/15/2017 | Corporate | Fraud Protecti... | Corpo... | 25.00 | 319.60 |
| Check | 11/15/2017 | Corporate | Fraud protecti... | Corpo... | 25.00 | 344.60 |
| Check | 11/15/2017 | Corporate | Monthly Servi... | Corpo... | 20.00 | 364.60 |
| Check | 11/15/2017 | Corporate | Wire Transfer... | Corpo... | 45.00 | 409.60 |
| Check | 11/15/2017 | Corporate | Monthly Servi... | Corpo... | 20.00 | 429.60 |
| **Total 70025 · Bank Service Charges** | | | | | 429.60 | 429.60 |
| | | | | | | |
| **70030 · Computer and Internet Expenses** | | | | | | |
| Bill | 11/01/2017 | Taste Buds | Taste Buds | Taste ... | 255.73 | 255.73 |
| **Total 70030 · Computer and Internet Expenses** | | | | | 255.73 | 255.73 |
| | | | | | | |
| **70060 · Insurance Expense** | | | | | | |
| **70061 · Auto** | | | | | | |
| Bill | 11/01/2017 | Corporate | INSURANCE | Corpo... | 139.33 | 139.33 |
| Bill | 11/15/2017 | Corporate | INSURANCE | Corpo... | 139.33 | 278.66 |
| **Total 70061 · Auto** | | | | | 278.66 | 278.66 |
| | | | | | | |
| **70062 · General Business** | | | | | | |
| Bill | 11/01/2017 | Corporate | iNSURANCE | Corpo... | 398.03 | 398.03 |
| Bill | 11/15/2017 | Corporate | | | 395.00 | 796.03 |
| **Total 70062 · General Business** | | | | | 796.03 | 796.03 |
| | | | | | | |
| **70063 · Workmens Comp** | | | | | | |
| Check | 11/03/2017 | Payroll Endin... | Payroll Endin... | Corpo... | 183.92 | 183.92 |
| **Total 70063 · Workmens Comp** | | | | | 183.92 | 183.92 |
| | | | | | | |
| **Total 70060 · Insurance Expense** | | | | | 1,258.61 | 1,258.61 |

EXHIBIT C-1

10:24 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Overhead Expenses
### November 2017

| Type | Date | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|
| **70070 · Interest Expense** | | | | | | |
| Check | 11/06/2017 | Corporate | Interest | Corpo... | 73.25 | 73.25 |
| Bill | 11/18/2017 | Corporate | | | 164.94 | 238.19 |
| **Total 70070 · Interest Expense** | | | | | 238.19 | 238.19 |
| **70075 · License & Permits** | | | | | | |
| Bill | 11/22/2017 | Countrytown | 2018 Tobacco... | | 50.00 | 50.00 |
| Bill | 11/22/2017 | Taste Buds | 2018 Tobacco... | | 50.00 | 100.00 |
| **Total 70075 · License & Permits** | | | | | 100.00 | 100.00 |
| **70076 · Lease Expense** | | | | | | |
| Check | 11/06/2017 | Taste Buds | | Taste ... | 2,615.11 | 2,615.11 |
| Check | 11/09/2017 | Taste Buds | | Tasta ... | 2,798.17 | 5,413.28 |
| **Total 70076 · Lease Expense** | | | | | 5,413.28 | 5,413.28 |
| **70095 · Office Expenses** | | | | | | |
| Check | 11/09/2017 | Corporate | 100 Stamps | Corpo... | 49.00 | 49.00 |
| Check | 11/17/2017 | Corporate | Alan hours | Corpo... | 340.00 | 389.00 |
| Check | 11/20/2017 | Corporate | Taste Buds | Corpo... | 103.80 | 492.80 |
| Check | 11/22/2017 | Corporate | Taste Buds | Corpo... | 170.00 | 662.80 |
| Bill | 11/30/2017 | Corporate | Alan Teitech H... | Corpo... | 9.10 | 671.90 |
| **Total 70095 · Office Expenses** | | | | | 671.90 | 671.90 |
| **70110 · Over/Short** | | | | | | |
| Deposit | 11/01/2017 | Countrytown | CT Bus 11/01... | Count... | 0.70 | 0.70 |
| Deposit | 11/01/2017 | Taste Buds | TB Bus 11/01/... | Taste... | -1.19 | -0.49 |
| Deposit | 11/02/2017 | Countrytown | CT Bus 11/02... | Count... | -0.15 | -0.64 |
| Deposit | 11/02/2017 | Taste Buds | TB Bus 11/02/... | Taste... | -5.13 | -5.77 |
| Deposit | 11/03/2017 | Countrytown | CT Bus 11/03... | Count... | 1.87 | -3.90 |
| Deposit | 11/03/2017 | Taste Buds | TB Bus 11/03/... | Taste... | 13.98 | 10.08 |
| Deposit | 11/04/2017 | Countrytown | CT Bus 11/04... | Count... | 1.33 | 11.41 |
| Deposit | 11/04/2017 | Taste Buds | TB Bus 11/04/... | Taste... | -3.14 | 8.27 |
| Deposit | 11/05/2017 | Countrytown | CT Bus 11/05... | Count... | 5.55 | 13.82 |
| Deposit | 11/05/2017 | Taste Buds | TB Bus 11/05/... | Taste | -1.09 | 12.73 |
| Deposit | 11/06/2017 | Countrytown | CT Bus 11/06... | Count... | 4.84 | 17.57 |
| Deposit | 11/06/2017 | Taste Buds | TB Bus 11/06/... | Taste | -3.92 | 13.65 |
| Deposit | 11/07/2017 | Countrytown | CT Bus 11/07... | Count... | -32.50 | -18.85 |
| Deposit | 11/08/2017 | Taste Buds | TB Bus 11/08/... | Taste | 5.46 | -13.39 |
| Deposit | 11/08/2017 | Countrytown | CT Bus 11/08... | Count... | 5.15 | -8.24 |
| Deposit | 11/08/2017 | Taste Buds | TB Bus 11/08/... | Taste... | -0.21 | -8.45 |
| Deposit | 11/09/2017 | Countrytown | CT Bus 11/09/... | Count... | -3.49 | -11.94 |
| Deposit | 11/09/2017 | Taste Buds | TB Bus 11/09/... | Taste... | -0.26 | -12.20 |
| Deposit | 11/10/2017 | Countrytown | CT Bus 11/10... | Count... | -2.05 | -14.25 |
| Deposit | 11/11/2017 | Countrytown | CT Bus 11/11... | Count... | 4.72 | -9.53 |
| Deposit | 11/11/2017 | Taste Buds | TB Bus 11/11/... | Taste | 0.17 | -9.36 |
| Deposit | 11/12/2017 | Countrytown | CT Bus 11/12... | Count... | -0.30 | -9.66 |

EXHIBIT C-3

10:24 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Overhead Expenses
### November 2017

| Type | Date | Name | Memo | Class | Amount | Balance |
|------|------|------|------|-------|--------|---------|
| Deposit | 1/12/2017 | Taste Buds | TB Bus 1/12/... | Taste ... | -13.91 | -23.57 |
| Deposit | 1/13/2017 | Countrytown | CT Bus 1/13/... | Count... | 5.76 | -17.81 |
| Deposit | 1/13/2017 | Taste Buds | TB Bus 1/13/... | Taste ... | -3.39 | -21.20 |
| Deposit | 1/14/2017 | Taste Buds | TB Bus 1/14/... | Taste ... | 0.68 | -20.52 |
| Deposit | 1/14/2017 | Countrytown | CT Bus 1/14/... | Count... | 0.45 | -20.07 |
| Deposit | 1/14/2017 | Countrytown | CT Bus 1/15/... | Count... | 3.19 | -16.88 |
| Deposit | 1/5/2017 | Taste Buds | TB Bus 1/15/... | Taste ... | -6.53 | -23.41 |
| Deposit | 1/5/2017 | Countrytown | CT Bus 1/16/... | Count... | 1.94 | -21.47 |
| Deposit | 1/16/2017 | Taste Buds | TB Bus 1/16/... | Taste ... | -1.99 | -23.46 |
| Deposit | 1/16/2017 | Countrytown | CT Bus 1/17/... | Count... | -0.35 | -23.81 |
| Deposit | 1/17/2017 | Countrytown | CT Bus 1/17/... | Count... | 0.35 | -23.46 |
| Deposit | 1/17/2017 | Taste Buds | TB Bus 1/17/... | Taste ... | 0.42 | -23.04 |
| Deposit | 1/18/2017 | Taste Buds | TB Bus 1/18/... | Taste ... | -5.57 | -28.61 |
| Deposit | 1/19/2017 | Taste Buds | TB Bus 1/19/... | Taste ... | -2.39 | -30.00 |
| Deposit | 1/20/2017 | Countrytown | CT Bus 1/2X/... | Count... | -0.89 | -30.89 |
| Deposit | 1/21/2017 | Taste Buds | TB Bus 1/21/... | Taste ... | 4.40 | -27.39 |
| Deposit | 1/21/2017 | Countrytown | CT Bus 1/21/... | Count... | 0.88 | -26.51 |
| Deposit | 1/22/2017 | Countrytown | CT Bus 1/22/... | Count... | -0.03 | -26.54 |
| Deposit | 1/22/2017 | Taste Buds | TB Bus 1/22/... | Taste ... | 0.00 | -26.54 |
| Deposit | 1/23/2017 | Taste Buds | TB Bus 1/23/... | Taste ... | -1.08 | -27.62 |
| Deposit | 1/24/2017 | Taste Buds | TB Bus 1/24/... | Taste ... | -3.01 | -30.63 |
| Deposit | 1/25/2017 | Countrytown | CT Bus 1/25/... | Count... | -0.83 | -31.46 |
| Deposit | 1/25/2017 | Countrytown | CT Bus 1/25/... | Count... | 6.52 | -24.94 |
| Deposit | 1/26/2017 | Countrytown | CT Bus 1/26/... | Count... | 0.80 | -24.14 |
| Deposit | 1/26/2017 | Countrytown | CT Bus 1/26/... | Count... | -1.13 | -25.27 |
| Deposit | 1/27/2017 | Countrytown | CT Bus 1/27/... | Count... | 2.91 | -22.36 |
| Deposit | 1/27/2017 | Taste Buds | TB Bus 1/27/... | Taste... | -0.35 | -22.71 |
| Deposit | 1/28/2017 | Countrytown | CT Bus 1/28/... | Count... | 2.73 | -19.98 |
| Deposit | 1/28/2017 | Taste Buds | TB Bus 1/28/... | Taste... | 5.47 | -14.51 |
| Deposit | 1/29/2017 | Countrytown | CT Bus 1/29/... | Count... | -0.50 | -15.01 |
| Deposit | 1/29/2017 | Taste Buds | TB Bus 1/29/... | Taste ... | -0.67 | -15.68 |
| Deposit | 1/30/2017 | Countrytown | CT Bus 1/30/... | Count... | 1.33 | -14.35 |
| Deposit | 1/30/2017 | Taste Buds | TB Bus 1/30/... | Taste ... | -5.21 | -19.56 |
| **Total 70110 · Over/Short** | | | | | **-19.56** | **-19.56** |
| **70120 · Payroll Expenses** | | | | | | |
| **70121 · Wages Expense** | | | | | | |
| Check | 11/03/2017 | Corporate | Payroll Endin... | Corpo... | 1,983.08 | 1,983.08 |
| Check | 11/03/2017 | Taste Buds | Payroll Endin... | Taste ... | 3,361.79 | 5,344.87 |
| Check | 11/03/2017 | Countrytown | Payroll Endin... | Count... | 2,159.70 | 7,504.57 |
| **Total 70121 · Wages Expense** | | | | | **7,504.57** | **7,504.57** |

EXHIBIT C-L

10:24 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Overhead Expenses
### November 2017

| Type | Date | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|
| **70122 · Payroll Taxes** | | | | | | |
| Check | 11/03/2017 | Corporate | Payroll Endin... | Corpo... | 151.70 | 151.70 |
| Check | 11/03/2017 | Taste Buds | Payroll Endin... | Taste... | 335.25 | 486.95 |
| Check | 11/03/2017 | Countrytown | Payroll Endin... | Count... | 277.24 | 764.19 |
| **Total 70122 · Payroll Taxes** | | | | | 764.19 | 764.19 |
| **70123 · Payroll Processing Fees** | | | | | | |
| Bill | 11/03/2017 | Corporate | Processing P... | Corpo... | 90.58 | 90.58 |
| Bill | 11/24/2017 | Corporate | | | 79.78 | 170.36 |
| **Total 70123 · Payroll Processing Fees** | | | | | 170.36 | 170.36 |
| **70124 · Outside Services** | | | | | | |
| Deposit | 11/01/2017 | Taste Buds | TB Bus 11/01/... | Taste... | 67.00 | 67.00 |
| Deposit | 11/03/2017 | Taste Buds | TONI | Taste... | 304.00 | 371.00 |
| Deposit | 11/14/2017 | Taste Buds | Mals | Taste... | 67.00 | 438.00 |
| **Total 70124 · Outside Services** | | | | | 438.00 | 438.00 |
| **Total 70120 · Payroll Expenses** | | | | | 8,877.12 | 8,877.12 |
| **70135 · Promotion Expenses** | | | | | | |
| Check | 11/22/2017 | Taste Buds | Taste Buds - | Taste... | 380.00 | 380.00 |
| **Total 70135 · Promotion Expenses** | | | | | 380.00 | 380.00 |
| **70140 · Rent Expense** | | | | | | |
| **70142 · Equipment Leases** | | | | | | |
| Check | 11/05/2017 | Taste Buds | Taste Buds L... | Taste ... | 658.85 | 658.85 |
| Check | 11/05/2017 | Countrytown | Countrytown ... | Count... | 865.82 | 1,534.67 |
| Check | 11/05/2017 | Taste Buds | Taste Buds - ... | Taste ... | 166.44 | 1,701.11 |
| Check | 11/05/2017 | Taste Buds | Taste Buds - L... | Taste ... | 141.33 | 1,842.44 |
| Check | 11/05/2017 | Taste Buds | Taste Buds - ... | Taste ... | 260.34 | 2,102.78 |
| Check | 11/05/2017 | Taste Buds | Taste Buds - ... | Taste ... | 240.00 | 2,342.78 |
| **Total 70142 · Equipment Leases** | | | | | 2,342.78 | 2,342.78 |
| **70140 · Rent Expense - Other** | | | | | | |
| Bill | 11/01/2017 | Countrytown | | Count... | 1,900.00 | 1,900.00 |
| Bill | 11/01/2017 | Taste Buds | Tastebuds Rent | Taste... | 3,106.44 | 5,006.44 |
| Bill | 11/01/2017 | Countrytown | Rent - Count... | | 1,900.00 | 6,906.44 |
| Bill | 11/01/2017 | Taste Buds | Taste Buds R... | | 3,106.44 | 10,012.88 |
| **Total 70140 · Rent Expense - Other** | | | | | 10,012.88 | 10,012.88 |
| **Total 70140 · Rent Expense** | | | | | 12,355.66 | 12,355.66 |

Exhibit C-7

10:24 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Overhead Expenses
### November 2017

| Type | Date | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|
| **70145 · Repairs and Maintenance** | | | | | | |
| Bill | 11/07/2017 | Countytown | Taste Buds | Taste ... | 252.00 | 252.00 |
| Bill | 11/13/2017 | Countytown | Reach in Cool... | | 137.80 | 389.80 |
| Bill | 11/20/2017 | Taste Buds | | | 192.76 | 582.56 |
| Bill | 11/24/2017 | Taste Buds | | | 883.00 | 1,465.56 |
| Bill | 11/27/2017 | Taste Buds | Annual Line a... | | 396.90 | 1,862.46 |
| **Total 70145 · Repairs and Maintenance** | | | | | 1,862.46 | 1,862.46 |
| | | | | | | |
| **70155 · Store Expenses** | | | | | | |
| Deposit | 11/01/2017 | Countytown | CT Bus 11/01... | Count... | 0.00 | 0.00 |
| Deposit | 11/01/2017 | Taste Buds | TB Bus 11/01/... | Taste... | 0.00 | 0.00 |
| Deposit | 11/02/2017 | Countytown | CT Bus 11/02/... | Count... | 58.07 | 58.07 |
| Deposit | 11/02/2017 | Taste Buds | TB Bus 11/02/... | Taste... | 0.00 | 58.07 |
| Deposit | 11/03/2017 | Countytown | CT Bus 11/03... | Count... | 0.00 | 58.07 |
| Deposit | 11/03/2017 | Taste Buds | TB Bus 11/03/... | Taste... | 30.94 | 89.01 |
| Deposit | 11/04/2017 | Countytown | CT Bus 11/04... | Count... | 0.00 | 89.01 |
| Deposit | 11/04/2017 | Taste Buds | TB Bus 11/04/... | Taste... | 0.00 | 89.01 |
| Deposit | 11/05/2017 | Countytown | CT Bus 11/05... | Count... | 0.00 | 89.01 |
| Deposit | 11/05/2017 | Taste Buds | TB Bus 11/05/... | Taste... | 0.00 | 89.01 |
| Deposit | 11/06/2017 | Countytown | CT Bus 11/06... | Count... | 0.00 | 89.01 |
| Deposit | 11/06/2017 | Taste Buds | TB Bus 11/06/... | Taste... | 18.71 | 107.72 |
| Deposit | 11/07/2017 | Taste Buds | TB Bus 11/07/... | Taste... | 14.39 | 122.11 |
| Deposit | 11/08/2017 | Countytown | CT Bus 11/08... | Count... | 0.00 | 122.11 |
| Deposit | 11/08/2017 | Taste Buds | TB Bus 11/08/... | Taste... | 0.00 | 122.11 |
| Deposit | 11/09/2017 | Countytown | CT Bus 11/09... | Count... | 0.00 | 122.11 |
| Deposit | 11/09/2017 | Taste Buds | TB Bus 11/09/... | Taste... | 24.36 | 146.47 |
| Deposit | 11/10/2017 | Countytown | CT Bus 11/10... | Count... | 40.00 | 186.47 |
| Deposit | 11/10/2017 | Taste Buds | TB Bus 11/10/... | Taste... | 0.00 | 186.47 |
| Deposit | 11/11/2017 | Countytown | CT Bus 11/11... | Count... | 0.00 | 186.47 |
| Deposit | 11/11/2017 | Taste Buds | TB Bus 11/11/... | Taste... | 0.00 | 186.47 |
| Deposit | 11/11/2017 | Taste Buds | Register Tape | Taste... | 53.37 | 239.84 |
| Deposit | 11/12/2017 | Countytown | CT Bus 11/12... | Count... | 0.00 | 239.84 |
| Deposit | 11/12/2017 | Taste Buds | TB Bus 11/12/... | Count... | 0.00 | 239.84 |
| Deposit | 11/13/2017 | Countytown | CT Bus 11/13... | Count... | 0.00 | 239.84 |
| Deposit | 11/13/2017 | Taste Buds | TB Bus 11/13/... | Taste... | 12.93 | 252.77 |
| Deposit | 11/14/2017 | Countytown | CT Bus 11/14... | Count... | 0.00 | 252.77 |
| Deposit | 11/14/2017 | Taste Buds | TB Bus 11/14/... | Taste... | 0.00 | 252.77 |
| Deposit | 11/14/2017 | Countytown | CT Bus 11/14... | Count... | 300.00 | 552.77 |
| Deposit | 11/15/2017 | Taste Buds | TB Bus 11/15... | Taste... | 0.00 | 552.77 |
| Deposit | 11/15/2017 | Taste Buds | TB Bus 11/15/... | Taste... | 6.98 | 559.75 |
| Deposit | 11/15/2017 | Countytown | CT Bus 11/15... | Count... | 0.00 | 559.75 |
| Deposit | 11/16/2017 | Countytown | CT Bus 11/16... | Count... | 0.00 | 559.75 |
| Deposit | 11/16/2017 | Taste Buds | TB Bus 11/16/... | Taste... | 29.23 | 588.98 |
| Check | 11/17/2017 | Taste Buds | Taste Buds | Taste... | 56.00 | 644.98 |
| Deposit | 11/17/2017 | Countytown | CT Bus 11/17... | Count... | 13.08 | 658.06 |
| Deposit | 11/17/2017 | Taste Buds | TB Bus 11/17/... | Taste... | 0.00 | 658.06 |
| Deposit | 11/18/2017 | Taste Buds | TB Bus 11/18/... | Taste... | 13.73 | 671.79 |
| Deposit | 11/19/2017 | Taste Buds | TB Bus 11/19/... | Taste... | 26.78 | 698.57 |
| Deposit | 11/20/2017 | Taste Buds | TB Bus 11/20/... | Taste... | 0.00 | 698.57 |
| Deposit | 11/21/2017 | Countytown | CT Bus 11/21/... | Count... | 12.82 | 711.39 |

10:24 AM
01/03/18
Accrual Basis

# Marks Inc
## Breakdown - Overhead Expenses
### November 2017

| Type | Date | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 11/22/2017 | Countrytown | CT Bus 11/22... | Count... | 0.00 | 711.39 |
| Deposit | 11/22/2017 | Taste Buds | TB Bus 11/22/... | Taste | 5.99 | 717.38 |
| Deposit | 11/23/2017 | Taste Buds | TB Bus 11/22... | Taste | 0.00 | 717.38 |
| Deposit | 11/24/2017 | Countrytown | CT Bus 11/24... | Count... | 0.00 | 717.38 |
| Check | 11/24/2017 | Countrytown | Taste Buds F... | Taste | 38.04 | 755.42 |
| Deposit | 11/24/2017 | Taste Buds | TB Bus 11/24/... | Taste | 62.01 | 817.43 |
| Deposit | 11/24/2017 | Taste Buds | TB Bus 11/24/... | Taste... | 0.00 | 817.43 |
| Deposit | 11/25/2017 | Countrytown | CT Bus 11/25... | Count... | 0.00 | 817.43 |
| Deposit | 11/25/2017 | Countrytown | CT Bus 11/25... | Count... | 46.09 | 863.52 |
| Deposit | 11/25/2017 | Taste Buds | TB Bus 11/25... | Taste... | 0.00 | 863.52 |
| Deposit | 11/26/2017 | Countrytown | CT Bus 11/26... | Count... | 0.00 | 863.52 |
| Deposit | 11/27/2017 | Countrytown | TB Bus 11/26/... | Taste | 50.00 | 913.52 |
| Credit Card Charge | 11/27/2017 | Cup Carriers ... | Taste... | | 0.00 | 913.52 |
| Deposit | 11/28/2017 | Taste Buds | CT Bus 11/28... | Taste | 39.23 | 952.75 |
| Deposit | 11/28/2017 | Taste Buds | TB Bus 11/28... | Count... | 0.00 | 952.75 |
| Deposit | 11/28/2017 | Countrytown | TB Bus 11/28... | Taste | 35.30 | 988.05 |
| Deposit | 11/29/2017 | Countrytown | CT Bus 11/29... | Taste | 0.00 | 988.05 |
| Deposit | 11/29/2017 | Taste Buds | TB Bus 11/29/... | Taste | 17.45 | 1,005.50 |
| Deposit | 11/30/2017 | Countrytown | CT Bus 11/30... | Taste... | 0.00 | 1,005.50 |
| Deposit | 11/30/2017 | Countrytown | CT Bus 11/30... | Count... | 0.00 | 1,005.50 |
| Deposit | 11/30/2017 | Taste Buds | TB Bus 11/30... | Taste | 88.15 | 1,093.65 |
| **Total 70155 · Store Expenses** | | | | | **1,093.65** | **1,093.65** |
| **70200 · Utilities** | | | | | | |
| **70201 · Disposal** | | | | | | |
| Bill | 11/18/2017 | Taste Buds | Tastebuds W... | | 115.57 | 115.57 |
| Bill | 11/18/2017 | Countrytown | Countrytown ... | | 91.50 | 207.07 |
| **Total 70201 · Disposal** | | | | | **207.07** | **207.07** |
| **70202 · Electricity** | | | | | | |
| Bill | 11/03/2017 | Countrytown | Countrytown | Count... | 280.03 | 280.03 |
| Bill | 11/13/2017 | Taste Buds | Taste Buds El... | | 1,010.84 | 1,290.87 |
| Bill | 11/17/2017 | Corporate | Warehouse | Corpo... | 42.03 | 1,332.90 |
| Bill | 11/27/2017 | Corporate | Corporate | | 57.84 | 1,390.74 |
| **Total 70202 · Electricity** | | | | | **1,390.74** | **1,390.74** |
| **70203 · Gas** | | | | | | |
| Bill | 11/21/2017 | Taste Buds | Gas Bill - Tast... | | 70.19 | 70.19 |
| **Total 70203 · Gas** | | | | | **70.19** | **70.19** |
| **70204 · Telephone Expense** | | | | | | |
| Bill | 11/05/2017 | Taste Buds | | | 224.00 | 224.00 |
| Bill | 11/10/2017 | Countrytown | | | 323.25 | 547.25 |
| Bill | 11/14/2017 | Corporate | Phone - Corp... | | 207.10 | 754.35 |
| Bill | 11/27/2017 | Corporate | | | 273.90 | 1,028.25 |
| **Total 70204 · Telephone Expense** | | | | | **1,028.25** | **1,028.25** |

10:24 AM
01/03/18
Accrual Basis

**Marks Inc**
**Breakdown - Overhead Expenses**
November 2017

| Type | Date | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|
| **70205 · Water/Sewage** | | | | | | |
| Bill | 11/15/2017 | Countrytown | Countrytown | | 31.56 | 31.56 |
| Bill | 11/29/2017 | Taste Buds | Tastebuds | | 80.84 | 112.40 |
| Bill | 11/30/2017 | Butler Area Sewer A... | | | 129.87 | 242.27 |
| **Total 70205 · Water/Sewage** | | | | | 242.27 | 242.27 |
| **Total 70200 · Utilities** | | | | | 2,938.52 | 2,938.52 |
| **TOTAL** | | | | | 37,689.21 | 37,689.21 |

Exhibit C-10

10:16 AM

01/03/18

Accrual Basis

# Marks Inc
# Profit & Loss
### November 2017

|  | Nov 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 50000 · Sales | 300,283.36 |
| 50500 · Miscellaneous Income | 893.00 |
| **Total Income** | 301,176.36 |
| **Cost of Goods Sold** | |
| 60000 · Cost Of Goods Sold | 245,498.77 |
| **Total COGS** | 245,498.77 |
| **Gross Profit** | 55,677.59 |
| **Expense** | |
| 70015 · Automobile Expense (MARKS) | 1,834.05 |
| 70025 · Bank Service Charges | 429.60 |
| 70030 · Computer and Internet Expenses | 255.73 |
| 70060 · Insurance Expense | 1,258.61 |
| 70070 · Interest Expense | 238.19 |
| 70075 · License & Permits | 100.00 |
| 70076 · Lease Expense | 5,413.28 |
| 70095 · Office Expenses | 671.90 |
| 70110 · Over/Short | -19.56 |
| 70120 · Payroll Expenses | 8,877.12 |
| 70135 · Promotion Expenses | 380.00 |
| 70140 · Rent Expense | 12,355.66 |
| 70145 · Repairs and Maintenance | 1,862.46 |
| 70155 · Store Expenses | 1,093.65 |
| 70200 · Utilities | 2,938.52 |
| **Total Expense** | 37,689.21 |
| **Net Ordinary Income** | 17,988.38 |
| **Net Income** | 17,988.38 |

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



MARKS, INC.
MAIN COUNTRY TOWN ACCOUNT
545 MARKS DR
CORAOPOLIS PA 15108-3388

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington FastTrack Business Checking*        *Account:*

| Statement Activity From: 11/01/17 to 11/30/17 | | | Beginning Balance | $2,445.26 |
|---|---|---|---|---|
| | | | Credits (+) | 31,919.88 |
| | | | Regular Deposits | 3,000.00 |
| Days In Statement Period | | 30 | Electronic Deposits | 28,919.88 |
| | | | Debits (-) | 31,050.64 |
| Average Ledger Balance* | | 3,813.65 | Regular Checks Paid | 2,798.67 |
| Average Collected Balance* | | 3,513.65 | Electronic Withdrawals | 27,471.01 |
| | | | Other Debits | 780.96 |
| * The above balances correspond to the | | | Total Service Charges (-) | 319.80 |
| service charge cycle for this account. | | | Ending Balance | $2,994.70 |

## *Deposits (+)*        *Account:*

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 11/28 | 3,000.00 | | Remote | | | | |

## *Other Credits (+)*        *Account:*

| Date | Amount | Description |
|---|---|---|
| 11/01 | 85.50 | ITG BRANDS, LLC VENDOR PAY |
| 11/01 | 6.00 | ALTADIS USA VENDOR PAY |
| 11/02 | 1,897.69 | Vision Financial REVERSAL |
| 11/02 | 900.48 | Vision Financial REVERSAL |
| 11/03 | 39.47 | GRUBHUB INC Oct Actvty |
| 11/09 | 560.70 | ITG BRANDS, LLC VENDOR PAY |
| 11/09 | 309.00 | ITG BRANDS, LLC VENDOR PAY |
| 11/10 | 21.48 | GRUBHUB INC Nov Actvty |
| 11/17 | 47.28 | GRUBHUB INC Nov Actvty |
| 11/20 | 10,000.00 | BUS ONL TFR FRM CHECKING |
| 11/21 | 5,000.00 | BUS ONL TFR FRM CHECKING |
| 11/24 | 31.12 | GRUBHUB INC Nov Actvty |
| 11/24 | 21.00 | ALTADIS USA VENDOR PAY |
| 11/27 | 10,000.00 | BUS ONL TFR FRM CHECKING |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.    🔁 ● and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.    ©2017 Huntington Bancshares Incorporated.



## Checks (-)
Account:

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 11/09 | 2,798.17 | 1243 | 11/03 | 0.50 | 100002* |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)
Account:

| Date | Amount | Description |
|------|--------|-------------|
| 11/16 | 780.96 | INSTALLMENT LOAN PAYMENT |
| 11/20 | 10,086.87 | CORE-MARK PAYMENTS |
| 11/22 | 4,568.29 | COMMWLTHOFPA INT PASTSALETX *P* *20171120\ |
| 11/24 | 184.13 | ADP PAYROLL FEES ADP - FEES |
| 11/27 | 9,959.14 | CORE-MARK PAYMENTS |
| 11/28 | 2,642.96 | CORE-MARK PAYMENTS |
| 11/30 | 29.62 | MBESS Prewaysoft |

## Service Charge Detail
Account:

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 11/15 | 30.60 | | REMOTE DEPOSIT CAPTURE FEES |
| 11/15 | 30.00 | | ONLINE PAYMENT CENTER FEES |
| 11/15 | 25.00 | | FRAUD PROTECTION SRVICE FEES |
| 11/15 | 234.00 | | WIRE TRANSFER FEES (INCOMING/OUTGOING) |
| 11/15 | 20.00 | | MONTHLY SERVICE FEE |
| 11/15 | | 20.00 | TOTAL RELATIONSHIP SERVICE FEE WAIVE |

## Service Charge Summary
Account: .

| | |
|---|---|
| Previous Month Service Charges (-) | $339.60 |
| Other Credits (+) | 20.00 |
| Total Service Charges (-) | $319.60 |

## Balance Activity
Account

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/31 | 2,445.26 | 11/15 | 3,147.29 | 11/24 | 2,626.42 |
| 11/01 | 2,536.76 | 11/16 | 2,366.33 | 11/27 | 2,667.28 |
| 11/02 | 5,334.93 | 11/17 | 2,413.59 | 11/28 | 3,024.32 |
| 11/03 | 5,373.90 | 11/20 | 2,326.72 | 11/30 | 2,994.70 |
| 11/09 | 3,445.43 | 11/21 | 7,326.72 | | |
| 11/10 | 3,466.89 | 11/22 | 2,758.43 | | |

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



MARKS, INC.
FREIDMAN PERKS
545 MARKS DR
CORAOPOLIS PA 15108-3388

**Have a Question or Concern?**

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington FastTrack Business Checking*         *Account:*

| Statement Activity From: | | | | |
|---|---|---|---|---|
| 11/01/17 to 11/30/17 | | Beginning Balance | | $338.88 |
| | | Credits (+) | | 698.44 |
| Days In Statement Period | 30 | Electronic Deposits | | 698.44 |
| | | Total Service Charges (-) | | 45.00 |
| Average Ledger Balance* | 694.34 | Ending Balance | | $992.32 |
| Average Collected Balance* | 694.34 | | | |

\* The above balances correspond to the
service charge cycle for this account.

## *Other Credits (+)*         *Account:*

| Date | Amount | Description |
|---|---|---|
| 11/06 | 307.80 | Fueland, Inc. SETTLEMENT |
| 11/13 | 90.63 | Fueland, Inc. SETTLEMENT |
| 11/20 | 122.53 | Fueland, Inc. SETTLEMENT |
| 11/27 | 177.48 | Fueland, Inc. SETTLEMENT |

## *Service Charge Detail*         *Account:*

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|---|---|---|---|
| 11/15 | 25.00 | | FRAUD PROTECTION SRVICE FEES |
| 11/15 | 20.00 | | MONTHLY SERVICE FEE |

## *Service Charge Summary*         *Account:*

| Previous Month Service Charges (-) | $45.00 |
|---|---|
| Total Service Charges (-) | $45.00 |

## *Balance Activity*         *Account:*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 338.88 | 11/13 | 737.31 | 11/20 | 814.84 |
| 11/06 | 646.68 | 11/15 | 692.31 | 11/27 | 992.32 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⊕ ® and Huntington ® are federally registered service marks of Huntington Bancshares
Incorporated. ®2017 Huntington Bancshares Incorporated.

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



MARKS INC,  DEBTOR IN POSSESSION
CASE # 17-23657
545 MARKS DR
CORAOPOLIS PA 15108-3388

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington FastTrack Business Checking*    Account:

| Statement Activity From: 11/01/17 to 11/30/17 | | |
|---|---|---|
| Days in Statement Period | | 30 |
| Average Ledger Balance* | | 50,861.45 |
| Average Collected Balance* | | 45,405.78 |
| * The above balances correspond to the service charge cycle for this account. | | |

| | |
|---|---|
| Beginning Balance | $28,545.96 |
| Credits (+) | 298,440.43 |
| Regular Deposits | 123,670.00 |
| Electronic Deposits | 174,770.43 |
| Debits (-) | 297,924.64 |
| Regular Checks Paid | 25,091.94 |
| Electronic Withdrawals | 197,481.58 |
| Wire Transfer Debits | 75,351.12 |
| Total Service Charges (-) | 45.00 |
| Ending Balance | $29,016.75 |

## *Deposits (+)*    Account:

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 11/01 | 6,335.00 | | Remote | 11/17 | 5,000.00 | | Remote |
| 11/02 | 5,000.00 | | Remote | 11/20 | 11,000.00 | | Remote |
| 11/07 | 20,335.00 | | Remote | 11/21 | 5,000.00 | | Remote |
| 11/08 | 5,000.00 | | Remote | 11/24 | 6,000.00 | | Remote |
| 11/09 | 4,000.00 | | Remote | 11/24 | 4,000.00 | | Remote |
| 11/10 | 5,000.00 | | Remote | 11/27 | 12,000.00 | | Remote |
| 11/13 | 11,000.00 | | Remote | 11/28 | 3,000.00 | | Remote |
| 11/14 | 5,000.00 | | Remote | 11/29 | 3,000.00 | | Remote |
| 11/15 | 5,000.00 | | Remote | 11/30 | 4,000.00 | | Remote |
| 11/16 | 4,000.00 | | Remote | | | | |

## *Other Credits (+)*    Account:

| Date | Amount | Description |
|---|---|---|
| 11/01 | 4,201.31 | HUNT MERCH SVCS DEPOSIT |
| 11/01 | 2,049.44 | HUNT MERCH SVCS DEPOSIT |
| 11/02 | 4,423.76 | HUNT MERCH SVCS DEPOSIT |
| 11/02 | 1,441.61 | HUNT MERCH SVCS DEPOSIT |
| 11/03 | 3,952.02 | HUNT MERCH SVCS DEPOSIT |
| 11/03 | 1,838.40 | HUNT MERCH SVCS DEPOSIT |
| 11/06 | 4,196.06 | HUNT MERCH SVCS DEPOSIT |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.  ⊞ ⊛ and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2017 Huntington Bancshares Incorporated.



## Other Credits (+)

*Account: 01100287214*

| Date | Amount | Description |
|------|--------|-------------|
| 11/06 | 3,883.64 | HUNT MERCH SVCS DEPOSIT |
| 11/06 | 2,770.96 | HUNT MERCH SVCS DEPOSIT |
| 11/06 | 2,757.90 | HUNT MERCH SVCS DEPOSIT |
| 11/06 | 1,653.99 | HUNT MERCH SVCS DEPOSIT |
| 11/06 | 1,080.26 | HUNT MERCH SVCS DEPOSIT |
| 11/07 | 3,724.42 | HUNT MERCH SVCS DEPOSIT |
| 11/07 | 1,639.26 | HUNT MERCH SVCS DEPOSIT |
| 11/08 | 5,170.75 | HUNT MERCH SVCS DEPOSIT |
| 11/08 | 1,948.45 | HUNT MERCH SVCS DEPOSIT |
| 11/09 | 4,747.68 | HUNT MERCH SVCS DEPOSIT |
| 11/09 | 2,269.38 | HUNT MERCH SVCS DEPOSIT |
| 11/10 | 4,412.28 | HUNT MERCH SVCS DEPOSIT |
| 11/10 | 1,597.18 | HUNT MERCH SVCS DEPOSIT |
| 11/13 | 5,268.82 | HUNT MERCH SVCS DEPOSIT |
| 11/13 | 3,844.09 | HUNT MERCH SVCS DEPOSIT |
| 11/13 | 2,999.11 | HUNT MERCH SVCS DEPOSIT |
| 11/13 | 1,976.42 | HUNT MERCH SVCS DEPOSIT |
| 11/13 | 1,437.55 | HUNT MERCH SVCS DEPOSIT |
| 11/13 | 1,041.05 | HUNT MERCH SVCS DEPOSIT |
| 11/14 | 3,702.00 | HUNT MERCH SVCS DEPOSIT |
| 11/14 | 1,413.14 | HUNT MERCH SVCS DEPOSIT |
| 11/15 | 3,952.90 | HUNT MERCH SVCS DEPOSIT |
| 11/15 | 2,125.18 | HUNT MERCH SVCS DEPOSIT |
| 11/16 | 4,144.50 | HUNT MERCH SVCS DEPOSIT |
| 11/16 | 1,888.48 | HUNT MERCH SVCS DEPOSIT |
| 11/17 | 5,386.88 | HUNT MERCH SVCS DEPOSIT |
| 11/17 | 2,095.46 | HUNT MERCH SVCS DEPOSIT |
| 11/20 | 5,147.42 | HUNT MERCH SVCS DEPOSIT |
| 11/20 | 3,992.13 | HUNT MERCH SVCS DEPOSIT |
| 11/20 | 3,894.29 | HUNT MERCH SVCS DEPOSIT |
| 11/20 | 2,420.98 | HUNT MERCH SVCS DEPOSIT |
| 11/20 | 1,380.33 | HUNT MERCH SVCS DEPOSIT |
| 11/20 | 1,367.47 | HUNT MERCH SVCS DEPOSIT |
| 11/21 | 4,936.05 | HUNT MERCH SVCS DEPOSIT |
| 11/21 | 2,079.11 | HUNT MERCH SVCS DEPOSIT |
| 11/22 | 4,709.89 | HUNT MERCH SVCS DEPOSIT |
| 11/22 | 1,900.92 | HUNT MERCH SVCS DEPOSIT |
| 11/24 | 5,684.66 | HUNT MERCH SVCS DEPOSIT |
| 11/24 | 2,734.53 | HUNT MERCH SVCS DEPOSIT |
| 11/27 | 3,690.50 | HUNT MERCH SVCS DEPOSIT |
| 11/27 | 3,394.53 | HUNT MERCH SVCS DEPOSIT |



## Other Credits (+)                                                    *Account:*

| Date | Amount | Description |
|------|--------|-------------|
| 11/27 | 2,920.55 | HUNT MERCH SVCS DEPOSIT |
| 11/27 | 2,428.98 | HUNT MERCH SVCS DEPOSIT |
| 11/27 | 1,618.36 | HUNT MERCH SVCS DEPOSIT |
| 11/27 | 1,226.25 | HUNT MERCH SVCS DEPOSIT |
| 11/28 | 3,786.29 | HUNT MERCH SVCS DEPOSIT |
| 11/28 | 2,223.25 | HUNT MERCH SVCS DEPOSIT |
| 11/29 | 4,338.37 | HUNT MERCH SVCS DEPOSIT |
| 11/29 | 2,009.83 | HUNT MERCH SVCS DEPOSIT |
| 11/30 | 4,165.53 | HUNT MERCH SVCS DEPOSIT |
| 11/30 | 1,685.88 | HUNT MERCH SVCS DEPOSIT |

## Checks (-)                                                          *Account:*

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 11/01 | 230.43 | 915 | 11/10 | 811.26 | 943 |
| 11/08 | 72.75 | 916 | 11/15 | 176.16 | 944 |
| 11/08 | 1,202.36 | 917 | 11/13 | 25.78 | 945 |
| 11/02 | 110.58 | 918 | 11/14 | 595.85 | 946 |
| 11/06 | 325.00 | 921* | 11/13 | 49.00 | 949* |
| 11/09 | 53.37 | 926* | 11/20 | 377.60 | 951* |
| 11/01 | 1,900.00 | 929* | 11/27 | 340.00 | 952 |
| 11/01 | 1,164.72 | 930 | 11/29 | 119.07 | 953 |
| 11/09 | 170.00 | 932* | 11/28 | 308.45 | 956* |
| 11/10 | 2,615.11 | 933 | 11/29 | 73.90 | 957 |
| 11/13 | 4,715.48 | 934 | 11/27 | 217.07 | 959* |
| 11/13 | 73.25 | 935 | 11/22 | 320.00 | 962* |
| 11/13 | 668.85 | 936 | 11/22 | 380.00 | 963 |
| 11/13 | 865.82 | 937 | 11/29 | 1,900.00 | 965* |
| 11/13 | 166.44 | 938 | 11/29 | 3,106.44 | 970* |
| 11/13 | 141.33 | 939 | 11/29 | 31.56 | 972* |
| 11/13 | 260.34 | 940 | 11/29 | 81.51 | 973 |
| 11/13 | 240.00 | 941 | 11/27 | 392.47 | 974 |
| 11/20 | 20.60 | 942 | 11/30 | 789.39 | 975 |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)                                                    *Account:*

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 23,333.56 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 11/03 | 2,843.31 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 11/03 | 5,854.29 | ADP WAGE PAY WAGE PAY |



## Other Debits (-)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 2,414.47 | ADP Tax ADP Tax |
| 11/03 | 183.92 | ADP PAY-BY-PAY PAY-BY-PAY |
| 11/03 | 25.00 | ADP PAYROLL FEES ADP - FEES |
| 11/07 | 1,696.78 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 11/07 | 22,503.05 | PORTS PETRO AR CASH CON. |
| 11/07 | 196.19 | VERIZON FINANCIA PAYMENTS |
| 11/10 | 3,082.41 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 11/10 | 537.36 | LIBERTY MUTUAL |
| 11/10 | 90.58 | ADP PAYROLL FEES ADP - FEES |
| 11/13 | 23,153.86 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 11/13 | 190.57 | SAMS CLUB STORES PURCHASE |
| 11/14 | 45,104.40 | PORTS PETRO AR CASH CON. |
| 11/17 | 5,888.53 | ADP WAGE PAY WAGE PAY |
| 11/17 | 612.46 | ADP Tax ADP Tax |
| 11/17 | 188.84 | ADP PAY-BY-PAY PAY-BY-PAY |
| 11/17 | 25.00 | ADP PAYROLL FEES ADP - FEES |
| 11/20 | 10,000.00 | BUS ONL TFR TO CHECKING |
| 11/20 | 1,754.78 | ADP Tax ADP Tax |
| 11/21 | 5,000.00 | BUS ONL TFR TO CHECKING |
| 11/21 | 275.12 | T-MOBILE.COM PCS S... |
| 11/22 | 238.35 | SAMS CLUB STORES PURCHASE |
| 11/24 | 152.49 | HUNT MERCH SVCS DEPOSIT |
| 11/24 | 67.45 | HUNT MERCH SVCS DEPOSIT |
| 11/24 | 41,345.35 | PORTS PETRO AR CASH CON. |
| 11/27 | 10,000.00 | BUS ONL TFR TO CHECKING |
| 11/27 | 330.85 | CenturyLink BILL PYMT |
| 11/28 | 22,169.93 | PORTS PETRO AR CASH CON. |
| 11/29 | 280.03 | West Penn Power CHECK PYMT |
| 11/30 | 21,241.20 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 11/30 | 21,343.43 | PORTS PETRO AR CASH CON. |
| 11/30 | 709.14 | S&T BANK LOAN PYMT |

## Service Charge Detail

Account:

| Date | Service Charge (-) | Waives and | Discounts (+) | Description |
|------|--------------------|------------|---------------|-------------|
| 11/15 | 45.00 | | | WIRE TRANSFER FEES (INCOMING/OUTGOING) |
| 11/15 | 20.00 | | | MONTHLY SERVICE FEE |
| 11/15 | | | 20.00 | PROMOTIONAL WAIVE - MONTHLY SERVICE FEE |



## *Service Charge Summary*

**Account:**

| | |
|---|---|
| Previous Month Service Charges (-) | $65.00 |
| Other Credits (+) | 20.00 |
| Total Service Charges (-) | $45.00 |

## *Balance Activity*

**Account:**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 28,545.96 | 11/10 | 62,558.21 | 11/22 | 80,108.97 |
| 11/01 | 37,836.56 | 11/13 | 59,574.53 | 11/24 | 56,962.87 |
| 11/02 | 48,591.35 | 11/14 | 23,989.42 | 11/27 | 72,961.65 |
| 11/03 | 19,727.22 | 11/15 | 34,846.34 | 11/28 | 59,492.81 |
| 11/06 | 35,745.03 | 11/16 | 44,879.32 | 11/29 | 63,248.50 |
| 11/07 | 37,047.69 | 11/17 | 50,648.83 | 11/30 | 29,016.75 |
| 11/08 | 47,891.78 | 11/20 | 67,696.47 | | |
| 11/09 | 58,685.47 | 11/21 | 74,436.51 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

# First National Bank

**4140 E. State Street**
**Hermitage, PA 16148**

**ADDRESS SERVICE REQUESTED**

MARKS, INC.
FRANK J SCHONS
MAIN ACCOUNT
PO BOX 15575
PITTSBURGH PA 15244-0575

## Statement Ending 11/30/2017

*MARKS, INC.*                                    *Page 1 of 4*
*Primary Account Number:*

### Managing Your Accounts

| | | |
|---|---|---|
| Online | www.fnb-online.com | |
| By Phone | 1 800-555-5455 | |
| By Mail | 4140 E. State Street Hermitage, PA  16148 | |

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| FREE SMALL BUSINESS CHECKING | | $3,585.86 |

## FREE SMALL BUSINESS CHECKING -

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 11/01/2017 | Balance Last Statement | $2,140.22 | Minimum Balance | $3,277.67 |
| | 36 Credit(s) This Period | $91,445.64 | Average Ledger Balance | $5,536.59 |
| | 19 Debit(s) This Period | $90,000.00 | Average Available Balance | $5,381.80 |
| 11/30/2017 | Balance This Statement | $3,585.86 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01/2017 | Balance Last Statement | | | $2,140.22 |
| 11/01/2017 | DEPOSIT | | $2,834.00 | $4,974.22 |
| 11/02/2017 | DEPOSIT | | $3,097.00 | $8,071.22 |
| 11/02/2017 | CHECK # 336 | $4,000.00 | | $4,071.22 |
| 11/03/2017 | DEPOSIT | | $3,341.00 | $7,412.22 |
| 11/03/2017 | CHECK # 337 | $4,000.00 | | $3,412.22 |
| 11/06/2017 | DEPOSIT | | $2,510.00 | $5,922.22 |
| 11/06/2017 | DEPOSIT | | $2,825.00 | $8,747.22 |
| 11/06/2017 | DEPOSIT | | $2,865.00 | $11,612.22 |
| 11/07/2017 | DEPOSIT | | $805.40 | $12,417.62 |
| 11/07/2017 | DEPOSIT | | $2,367.00 | $14,784.62 |
| 11/08/2017 | DEPOSIT | | $23.05 | $14,807.67 |
| 11/08/2017 | DEPOSIT | | $3,019.00 | $17,826.67 |
| 11/08/2017 | CHECK # 338 | $13,000.00 | | $4,826.67 |
| 11/09/2017 | DEPOSIT | | $3,433.00 | $8,259.67 |
| 11/09/2017 | CHECK # 339 | $4,000.00 | | $4,259.67 |
| 11/10/2017 | DEPOSIT | | $3,018.00 | $7,277.67 |
| 11/10/2017 | CHECK # 340 | $4,000.00 | | $3,277.67 |
| 11/13/2017 | DEPOSIT | | $1,400.60 | $4,678.27 |
| 11/13/2017 | DEPOSIT | | $2,575.00 | $7,253.27 |



Member
FDIC

 **First National Bank**

### *Statement Ending 11/30/2017*

*MARKS, INC.*          *Page 3 of 4*

*Primary Account Number:*

## FREE SMALL BUSINESS CHECKING -

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/13/2017 | DEPOSIT | | $2,996.00 | $10,249.27 |
| 11/13/2017 | DEPOSIT | | $3,263.00 | $13,512.27 |
| 11/13/2017 | CHECK # 341 | $3,000.00 | | $10,512.27 |
| 11/14/2017 | DEPOSIT | | $2,528.00 | $13,040.27 |
| 11/14/2017 | CHECK # 342 | $8,000.00 | | $5,040.27 |
| 11/15/2017 | DEPOSIT | | $92.05 | $5,132.32 |
| 11/15/2017 | DEPOSIT | | $3,324.00 | $8,456.32 |
| 11/15/2017 | CHECK # 343 | $5,000.00 | | $3,456.32 |
| 11/16/2017 | DEPOSIT | | $3,373.00 | $6,829.32 |
| 11/16/2017 | CHECK # 344 | $3,000.00 | | $3,829.32 |
| 11/17/2017 | DEPOSIT | | $3,230.00 | $7,059.32 |
| 11/17/2017 | CHECK # 345 | $3,000.00 | | $4,059.32 |
| 11/20/2017 | DEPOSIT | | $2,200.00 | $6,259.32 |
| 11/20/2017 | DEPOSIT | | $3,151.00 | $9,410.32 |
| 11/20/2017 | DEPOSIT | | $3,560.00 | $12,970.32 |
| 11/20/2017 | CHECK # 346 | $4,000.00 | | $8,970.32 |
| 11/21/2017 | DEPOSIT | | $229.94 | $9,200.26 |
| 11/21/2017 | DEPOSIT | | $2,483.00 | $11,683.26 |
| 11/21/2017 | CHECK # 347 | $8,000.00 | | $3,683.26 |
| 11/22/2017 | DEPOSIT | | $3,009.00 | $6,692.26 |
| 11/22/2017 | CHECK # 348 | $3,000.00 | | $3,692.26 |
| 11/24/2017 | DEPOSIT | | $223.00 | $3,915.26 |
| 11/24/2017 | DEPOSIT | | $3,729.00 | $7,644.26 |
| 11/27/2017 | DEPOSIT | | $1,400.60 | $9,044.86 |
| 11/27/2017 | DEPOSIT | | $2,686.00 | $11,730.86 |
| 11/27/2017 | DEPOSIT | | $3,055.00 | $14,785.86 |
| 11/27/2017 | DEPOSIT | | $3,449.00 | $18,234.86 |
| 11/27/2017 | CHECK # 350 | $4,000.00 | | $14,234.86 |
| 11/27/2017 | CHECK # 349 | $3,000.00 | | $11,234.86 |
| 11/28/2017 | DEPOSIT | | $3,018.00 | $14,252.86 |
| 11/28/2017 | CHECK # 351 | $9,000.00 | | $5,252.86 |
| 11/29/2017 | DEPOSIT | | $3,186.00 | $8,438.86 |
| 11/29/2017 | CHECK # 352 | $3,000.00 | | $5,438.86 |
| 11/29/2017 | CHECK # 353 | $2,000.00 | | $3,438.86 |
| 11/30/2017 | DEPOSIT | | $3,147.00 | $6,585.86 |
| 11/30/2017 | CHECK # 354 | $3,000.00 | | $3,585.86 |
| 11/30/2017 | **Balance This Statement** | | | $3,585.86 |

**Checks Cleared**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 336 | 11/02/2017 | $4,000.00 | 343 | 11/15/2017 | $5,000.00 | 350 | 11/27/2017 | $4,000.00 |
| 337 | 11/03/2017 | $4,000.00 | 344 | 11/16/2017 | $3,000.00 | 351 | 11/28/2017 | $9,000.00 |
| 338 | 11/08/2017 | $13,000.00 | 345 | 11/17/2017 | $3,000.00 | 352 | 11/29/2017 | $3,000.00 |
| 339 | 11/09/2017 | $4,000.00 | 346 | 11/20/2017 | $4,000.00 | 353 | 11/29/2017 | $2,000.00 |
| 340 | 11/10/2017 | $4,000.00 | 347 | 11/21/2017 | $8,000.00 | 354 | 11/30/2017 | $3,000.00 |
| 341 | 11/13/2017 | $4,000.00 | 348 | 11/22/2017 | $3,000.00 | | | |
| 342 | 11/14/2017 | $8,000.00 | 349 | 11/27/2017 | $3,000.00 | | | |

* Indicates skipped check number

| MARKS, INC. | 95141452 | Statement Ending 11/30/2017 | Page 4 of 4 |

# FREE SMALL BUSINESS CHECKING -

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2017 | $4,974.22 | 11/10/2017 | $3,277.67 | 11/21/2017 | $3,683.26 |
| 11/02/2017 | $4,071.22 | 11/13/2017 | $10,512.27 | 11/22/2017 | $3,692.26 |
| 11/03/2017 | $3,412.22 | 11/14/2017 | $5,040.27 | 11/24/2017 | $7,844.26 |
| 11/06/2017 | $11,612.22 | 11/15/2017 | $3,456.32 | 11/27/2017 | $11,234.86 |
| 11/07/2017 | $14,784.62 | 11/16/2017 | $3,829.32 | 11/28/2017 | $5,252.86 |
| 11/08/2017 | $4,826.67 | 11/17/2017 | $4,059.32 | 11/29/2017 | $3,438.86 |
| 11/09/2017 | $4,259.67 | 11/20/2017 | $8,970.32 | 11/30/2017 | $3,585.86 |

 **First National Bank**

4140 E. State Street
Hermitage, PA 16148

**ADDRESS SERVICE REQUESTED**

MARKS, INC.
LOTTERY ACCOUNT
PO BOX 15575
PITTSBURGH PA 15244-0575

*Statement Ending 11/30/2017*

MARKS, INC.                                    *Page 1 of 4*
Primary Account Number:

### Managing Your Accounts

| | | |
|---|---|---|
| Online | www.fnb-online.com | |
| By Phone | 1 800-555-5455 | |
| By Mail | 4140 E. State Street Hermitage, PA 16148 | |

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| FREE SMALL BUSINESS CHECKING | | $8,313.02 |

## FREE SMALL BUSINESS CHECKING -

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 11/01/2017 | Balance Last Statement | $7,345.87 | Minimum Balance | $3,967.98 |
| | 33 Credit(s) This Period | $14,328.00 | Average Ledger Balance | $6,364.95 |
| | 5 Debit(s) This Period | $13,360.85 | Average Available Balance | $6,364.95 |
| 11/30/2017 | Balance This Statement | $8,313.02 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01/2017 | Balance Last Statement | | | $7,345.87 |
| 11/01/2017 | DEPOSIT | | $341.50 | $7,687.37 |
| 11/01/2017 | COMMW. OF PA LOTTERY | $3,719.39 | | $3,967.98 |
| 11/02/2017 | DEPOSIT | | $291.00 | $4,258.98 |
| 11/03/2017 | DEPOSIT | | $312.50 | $4,571.48 |
| 11/06/2017 | DEPOSIT | | $240.00 | $4,811.48 |
| 11/06/2017 | DEPOSIT | | $333.00 | $5,144.48 |
| 11/06/2017 | DEPOSIT | | $517.00 | $5,661.48 |
| 11/07/2017 | DEPOSIT | | $252.00 | $5,913.48 |
| 11/07/2017 | DEPOSIT | | $1,692.00 | $7,605.48 |
| 11/08/2017 | DEPOSIT | | $298.00 | $7,903.48 |
| 11/08/2017 | COMMW. OF PA LOTTERY | $2,395.75 | | $5,507.73 |
| 11/09/2017 | DEPOSIT | | $138.50 | $5,646.23 |
| 11/10/2017 | DEPOSIT | | $290.00 | $5,936.23 |
| 11/13/2017 | DEPOSIT | | $136.00 | $6,072.23 |
| 11/13/2017 | DEPOSIT | | $272.00 | $6,344.23 |
| 11/13/2017 | DEPOSIT | | $409.50 | $6,753.73 |
| 11/14/2017 | DEPOSIT | | $271.50 | $7,025.23 |
| 11/14/2017 | DEPOSIT | | $633.00 | $7,658.23 |
| 11/15/2017 | DEPOSIT | | $131.00 | $7,789.23 |

 Member **FDIC**

 **First National Bank**

*Statement Ending 11/30/2017*

MARKS, INC.                                                    Page 3 of 4
Primary Account Number.

## FREE SMALL BUSINESS CHECKING -

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/15/2017 | COMMW. OF PA LOTTERY | $2,094.35 | | $5,694.88 |
| 11/16/2017 | DEPOSIT | | $393.50 | $6,088.38 |
| 11/17/2017 | DEPOSIT | | $165.50 | $6,253.88 |
| 11/20/2017 | DEPOSIT | | $409.00 | $6,662.88 |
| 11/20/2017 | DEPOSIT | | $413.50 | $7,076.38 |
| 11/20/2017 | DEPOSIT | | $552.00 | $7,628.38 |
| 11/21/2017 | DEPOSIT | | $303.00 | $7,931.38 |
| 11/21/2017 | DEPOSIT | | $1,820.00 | $9,751.38 |
| 11/22/2017 | DEPOSIT | | $172.50 | $9,923.88 |
| 11/22/2017 | COMMW. OF PA LOTTERY | $3,879.69 | | $6,044.19 |
| 11/24/2017 | DEPOSIT | | $423.00 | $6,467.19 |
| 11/27/2017 | DEPOSIT | | $170.50 | $6,637.69 |
| 11/27/2017 | DEPOSIT | | $364.00 | $7,001.69 |
| 11/27/2017 | DEPOSIT | | $424.50 | $7,426.19 |
| 11/28/2017 | DEPOSIT | | $341.50 | $7,767.69 |
| 11/28/2017 | DEPOSIT | | $1,357.00 | $9,124.69 |
| 11/29/2017 | DEPOSIT | | $234.00 | $9,358.69 |
| 11/29/2017 | COMMW. OF PA LOTTERY | $1,271.67 | | $8,087.02 |
| 11/30/2017 | DEPOSIT | | $226.00 | $8,313.02 |
| 11/30/2017 | Balance This Statement | | | $8,313.02 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2017 | $3,967.98 | 11/10/2017 | $5,936.23 | 11/21/2017 | $9,751.38 |
| 11/02/2017 | $4,258.98 | 11/13/2017 | $6,753.73 | 11/22/2017 | $6,044.19 |
| 11/03/2017 | $4,571.48 | 11/14/2017 | $7,658.23 | 11/24/2017 | $6,467.19 |
| 11/06/2017 | $5,661.48 | 11/15/2017 | $5,694.88 | 11/27/2017 | $7,426.19 |
| 11/07/2017 | $7,605.48 | 11/16/2017 | $6,088.38 | 11/28/2017 | $9,124.69 |
| 11/08/2017 | $5,507.73 | 11/17/2017 | $6,253.88 | 11/29/2017 | $8,087.02 |
| 11/09/2017 | $5,646.23 | 11/20/2017 | $7,628.38 | 11/30/2017 | $8,313.02 |

MARKS, INC.                    95141460            Statement Ending 11/30/2017                    Page 4 of 4

THIS PAGE LEFT INTENTIONALLY BLANK

 **Northwest**

CHECKING ACCOUNT STATEMENT



0010362

MARKS INC
LOTTERY ACCOUNT
PO BOX 15575
PITTSBURGH PA 15244-0575

0

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | 11/1/2017 Through 11/30/2017 |

| PREVIOUS BALANCE | TOTAL CHECKS AND OTHER DEBITS | TOTAL DEPOSITS AND OTHER CREDITS | SERVICE CHARGE | INTEREST EARNED | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 1,194.88 | 6,405.26 | 5,755.00 | 0.00 | 0.00 | 544.62 |

0101D12

| DATE | DESCRIPTION | CHECKS AND OTHER DEBITS | DEPOSITS AND OTHER CREDITS | BALANCE | CHECK NO | AMOUNT |
|---|---|---|---|---|---|---|
| 11/01/17 | COMMW. OF PA LOTTERY | 1,107.02 | | 87.86 | | |
| 11/01/17 | DEPOSIT | | 95.00 | 182.86 | | |
| 11/02/17 | DEPOSIT | | 143.00 | 325.86 | | |
| 11/03/17 | DEPOSIT | | 200.50 | 526.36 | | |
| 11/06/17 | DEPOSIT | | 687.00 | 1,213.36 | | |
| 11/07/17 | DEPOSIT | | 169.50 | 1,382.86 | | |
| 11/08/17 | COMMW. OF PA LOTTERY | 300.08 | | 1,082.78 | | |
| 11/08/17 | DEPOSIT | | 239.00 | 1,321.78 | | |
| 11/09/17 | DEPOSIT | | 363.50 | 1,685.28 | | |
| 11/10/17 | DEPOSIT | | 353.00 | 2,038.28 | | |
| 11/13/17 | DEPOSIT | | 504.00 | 2,542.28 | | |
| 11/14/17 | DEPOSIT | | 164.00 | 2,706.28 | | |
| 11/15/17 | COMMW. OF PA LOTTERY | 1,108.61 | | 1,597.67 | | |
| 11/15/17 | DEPOSIT | | 261.50 | 1,859.17 | | |
| 11/16/17 | DEPOSIT | | 258.00 | 2,117.17 | | |
| 11/17/17 | DEPOSIT | | 176.00 | 2,293.17 | | |
| 11/20/17 | DEPOSIT | | 363.00 | 2,656.17 | | |
| 11/21/17 | DEPOSIT | | 208.50 | 2,864.67 | | |
| 11/22/17 | COMMW. OF PA LOTTER | 1,999.58 | | 865.09 | | |
| 11/22/17 | DEPOSIT | | 58.00 | 923.09 | | |
| 11/24/17 | DEPOSIT | | 171.00 | 1,094.09 | | |
| 11/27/17 | DEPOSIT | | 563.00 | 1,657.09 | | |
| 11/28/17 | DEPOSIT | | 296.50 | 1,953.59 | | |
| 11/29/17 | COMMW. OF PA LOTTER | 1,889.97 | | 63.62 | | |
| 11/29/17 | DEPOSIT | | 239.50 | 303.12 | | |
| 11/30/17 | DEPOSIT | | 241.50 | 544.62 | | |

GET CONNECTED WITH ONLINE AND MOBILE BANKING,
FEATURING ACCOUNT ALERTS, BILL PAY AND E-STATEMENTS.
VISIT WWW.NORTHWEST.COM OR CALL 1-877-672-5678,
WEEKDAYS FROM 7AM - 8PM AND SATURDAYS FROM 8AM - 4PM.



**CHECKING ACCOUNT STATEMENT**

MARKS INC
BUTLER MAIN ACCOUNT
PO BOX 15575
PITTSBURGH PA 15244-0575

0010381

| 17 | |
|---|---|
| ACCOUNT NUMBER | STATEMENT PERIOD |
| | 1/1/2017 Through 11/30/2017 |

| PREVIOUS BALANCE | TOTAL CHECKS AND OTHER DEBITS | TOTAL DEPOSITS AND OTHER CREDITS | SERVICE CHARGE | INTEREST EARNED | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 1,129.13 | 33,400.00 | 34,550.81 | 0.00 | 0.00 | 2,279.94 |

03010A10

| DATE | DESCRIPTION | CHECKS AND OTHER DEBITS | DEPOSITS AND OTHER CREDITS | BALANCE | | CHECK NO | AMOUNT |
|---|---|---|---|---|---|---|---|
| 11/01/17 | DEPOSIT | | 1,256.00 | 2,385.13 | | 101 | 1,000.00 |
| 11/02/17 | DEPOSIT | | 1,208.00 | 3,593.13 | | 102 | 7,000.00 |
| 11/02/17 | CHECK 490 | 2,000.00 | | 1,593.13 | | 103 | 1,000.00 |
| 11/03/17 | DEPOSIT | | 1,375.00 | 2,968.13 | | 104 | 2,000.00 |
| 11/03/17 | CHECK 101 | 1,000.00 | | 1,968.13 | | 105 | 3,000.00 |
| 11/06/17 | DEPOSIT | | 3,999.00 | 5,967.13 | | 106 | 400.00 |
| 11/07/17 | DEPOSIT | | 1,283.00 | 7,250.13 | | 107 | 2,000.00 |
| 11/08/17 | DEPOSIT | | 896.00 | 8,146.13 | | 108 | 1,000.00 |
| 11/08/17 | CHECK 102 | 7,000.00 | | 1,146.13 | | 109 | 1,000.00 |
| 11/09/17 | DEPOSIT | | 1,246.00 | 2,392.13 | | 110 | 3,000.00 |
| 11/09/17 | CHECK 103 | 1,000.00 | | 1,392.13 | | 111 | 2,000.00 |
| 11/10/17 | DEPOSIT | | 1,133.00 | 2,525.13 | | 112 | 1,000.00 |
| 11/13/17 | DEPOSIT | | 3,117.00 | 5,642.13 | | 113 | 2,000.00 |
| 11/13/17 | CHECK 104 | 2,000.00 | | 3,642.13 | | 114 | 3,000.00 |
| 11/14/17 | DEPOSIT | | 1,141.00 | 4,783.13 | | 115 | 1,000.00 |
| 11/14/17 | CHECK 105 | 3,000.00 | | 1,783.13 | | 116 | 1,000.00 |
| 11/15/17 | DEPOSIT | | 901.00 | 2,684.13 | * | 490 | 2,000.00 |
| 11/15/17 | CHECK 106 | 400.00 | | 2,284.13 | | | |
| 11/16/17 | DEPOSIT | | 1,211.00 | 3,495.13 | | | |
| 11/16/17 | CHECK 107 | 2,000.00 | | 1,495.13 | | | |
| 11/17/17 | DEPOSIT | | 1,416.00 | 2,911.13 | | | |
| 11/17/17 | CHECK 108 | 1,000.00 | | 1,911.13 | | | |
| 11/20/17 | DEPOSIT | | 3,079.00 | 4,990.13 | | | |
| 11/20/17 | CHECK 109 | 1,000.00 | | 3,990.13 | | | |
| 11/21/17 | DEPOSIT | | 1,202.00 | 5,192.13 | | | |
| 11/21/17 | CHECK 110 | 3,000.00 | | 2,192.13 | | | |
| 11/22/17 | DEPOSIT | | 1,368.00 | 3,560.13 | | | |
| 11/22/17 | CHECK 111 | 2,000.00 | | 1,560.13 | | | |
| 11/24/17 | DEPOSIT | | 1,513.00 | 3,073.13 | | | |
| 11/27/17 | DEPOSIT | | 3,124.00 | 6,197.13 | | | |
| 11/27/17 | CHECK 112 | 1,000.00 | | 5,197.13 | | | |
| 11/27/17 | CHECK 113 | 2,000.00 | | 3,197.13 | | | |
| 11/28/17 | DEPOSIT | | 1,337.00 | 4,534.13 | | | |
| 11/28/17 | CHECK 114 | 3,000.00 | | 1,534.13 | | | |
| 11/29/17 | DEPOSIT | | 1,138.00 | 2,672.13 | | | |
| 11/29/17 | CHECK 115 | 1,000.00 | | 1,672.13 | | | |



CHECKING ACCOUNT STATEMENT



MARKS INC
BUTLER MAIN ACCOUNT
PO BOX 15575
PITTSBURGH PA 15244-0575

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
|  | 11/1/2017 Through 11/30/2017 |

PAGE 2

| DATE | DESCRIPTION | CHECKS AND OTHER DEBITS | DEPOSITS AND OTHER CREDITS | BALANCE | CHECK NO | AMOUNT |
|---|---|---|---|---|---|---|
| 11/30/17 | DEPOSIT | | 929.00 | 2,601.13 | | |
| 11/30/17 | DEPOSIT | | 678.81 | 3,279.94 | | |
| 11/30/17 | CHECK 116 | 1,000.00 | | 2,279.94 | | |

00020B10

GET CONNECTED WITH ONLINE AND MOBILE BANKING,
FEATURING ACCOUNT ALERTS, BILL PAY AND E-STATEMENTS.
VISIT WWW.NORTHWEST.COM OR CALL 1-877-672-5678,
WEEKDAYS FROM 7AM - 8PM AND SATURDAYS FROM 8AM - 4PM.





Northwest

Account No

PAGE 3

Marks, Inc. 101
Pay to the order of MARKS INC $ 1,000.00
One Thousand 00/100 Dollars
Northwest Savings Bank

11/3/2017 101 $1,000.00

Marks, Inc. 102
Pay to the order of MARKS INC $ 7,000.00
Seven Thousand 00/100 Dollars
Northwest Savings Bank

11/8/2017 102 $7,000.00

Marks, Inc. 103
Pay to the order of MARKS INC $ 1,000.00
One Thousand 00/100 Dollars
Northwest Savings Bank

11/9/2017 103 $1,000.00

Marks, Inc. 104
Pay to the order of MARKS INC $ 2,000.00
Two Thousand 00/100 Dollars
Northwest Savings Bank

11/13/2017 104 $2,000.00

Marks, Inc. 105
Pay to the order of MARKS INC $ 3,000.00
Three Thousand 00/100 Dollars
Northwest Savings Bank

11/14/2017 105 $3,000.00

Marks, Inc. 106
Pay to the order of MARKS INC $ 400.00
Four Hundred 00/100 Dollars
Northwest Savings Bank

11/15/2017 106 $400.00

Marks, Inc. 107
Pay to the order of MARKS INC $ 2,000.00
Two Thousand 00/100 Dollars
Northwest Savings Bank

11/16/2017 107 $2,000.00

Marks, Inc. 108
Pay to the order of MARKS INC $ 1,000.00
One Thousand 00/100 Dollars
Northwest Savings Bank

11/17/2017 108 $1,000.00

Marks, Inc. 109
Pay to the order of MARKS INC $ 1,000.00
One Thousand 00/100 Dollars
Northwest Savings Bank

11/20/2017 109 $1,000.00

Marks, Inc. 110
Pay to the order of MARKS INC $ 3,000.00
Three Thousand 00/100 Dollars
Northwest Savings Bank

11/21/2017 110 $3,000.00



# Northwest

Account No

PAGE 4



**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

IN RE:

MARKS, INC.,                                    Bankruptcy No. 17-23657-GLT

        Debtor.                          Chapter 11

                                          Document No.

### CERTIFICATE OF SERVICE

Robert O Lampl, John P. Lacher, David L. Fuchs, Ryan J. Cooney and Sy O. Lampl hereby certify, that on the 14th day of March, 2018, a true and correct copy of the foregoing **MONTHLY OPERATING REPORT** was served on the following *(via electronic service):*

Office of the U.S. Trustee
970 Liberty Center
1001 Liberty Avenue
Pittsburgh, PA  15222

Date: March 14, 2018

/s/ Robert O Lampl
ROBERT O LAMPL
PA I.D. #19809
JOHN P. LACHER
PA I.D. #62297
DAVID L. FUCHS
PA I.D. #205694
RYAN J. COONEY
PA I.D. #319213
SY O. LAMPL
PA I.D. # 324741
Counsel for the Debtor
223 Fourth Avenue, 4th Floor
Pittsburgh, PA  15222
(412) 392-0330 (phone)
(412) 392-0335 (facsimile)
Email:  rlampl@lampllaw.com