IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

MARKS, INC.,                          Bankruptcy No. 17-23657-GLT

      Debtor.                        Chapter 11

                               Document No.


MONTHLY OPERATING REPORT OF DEBTOR
FOR THE PERIOD DECEMBER 1, 2017 – DECEMBER 31, 2017

ROBERT O LAMPL
PA I.D. #19809
JOHN P. LACHER
PA I.D. #62297
DAVID L. FUCHS
PA I.D. #205694
RYAN J. COONEY
PA I.D. #319213
SY O. LAMPL
PA I.D. # 324741
Counsel for the Debtor
223 Fourth Avenue, 4th Floor
Pittsburgh, PA  15222
(412) 392-0330 (phone)
(412) 392-0335 (facsimile)
Email:  rlampl@lampllaw.com

·B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Western District of Pennsylvania

In re  Marks, inc. _____ ,          Case No.  17-23657-GLT
                    *Debtor*

Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   DEC, 2017                        Date filed:   9/11/17
Line of Business:   CONVENIENCE STORES     NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Thomas J Kearn_ CPA          _Frank J. Schons_, PRES.
Original Signature of Responsible Party

_THOMAS J KEARN CPA_          FRANK J. SCHONS PRES
Printed Name of Responsible Party

Questionnaire: *(All questions to be answered on behalf of the debtor.)*

|  |  | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? ⟨NOTE 1⟩ | ☐ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

NOTE 1 ⟨DIP ACCT SET UP BUT IN PROCESS OF TRANSFERRING
ALL ACCT BALANCES TO DIP ACCT.

Page 2

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 297,400

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month        $ 10,050

Cash on Hand at End of Month        $ 1,003

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL   $ 297,400

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

COST OF GOODS SOLD 256,160.
OH EXP. 51,021

TOTAL EXPENSES $ −307,181

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*        $ 297,400

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*        $ 307,181

*(Subtract Line C from Line B)*   CASH PROFIT FOR THE MONTH   $ −9,781

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ ─ 0 ─

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ ─ 0 ─

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  11

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  10

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?  $ ─ 0 ─

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?  $ ─ 0 ─

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?  $ ─ 0 ─

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?  $ ─ 0 ─

5:00 PM

01/25/18

Cash Basis

# Marks Inc
## Breakdown - Sales
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| **50000 · Sales** | | | | | |
| **50002 · Gasoline Sales** | | | | | |
| Deposit | 12/01/2017 | | Countrytown | 3,319.19 | 3,319.19 |
| Deposit | 12/01/2017 | | Taste Buds | 6,957.22 | 10,276.41 |
| Deposit | 12/02/2017 | | Countrytown | 2,381.68 | 12,658.09 |
| Deposit | 12/02/2017 | | Taste Buds | 5,796.61 | 18,454.70 |
| Deposit | 12/03/2017 | | Countrytown | 2,265.02 | 20,719.72 |
| Deposit | 12/03/2017 | | Taste Buds | 4,598.40 | 25,318.12 |
| Deposit | 12/04/2017 | | Countrytown | 2,892.53 | 28,210.65 |
| Deposit | 12/04/2017 | | Taste Buds | 5,181.97 | 33,392.62 |
| Deposit | 12/05/2017 | | Countrytown | 2,420.65 | 35,813.27 |
| Deposit | 12/05/2017 | | Taste Buds | 5,620.84 | 41,434.11 |
| Deposit | 12/06/2017 | | Countrytown | 3,211.73 | 44,645.84 |
| Deposit | 12/06/2017 | | Taste Buds | 5,088.67 | 49,734.51 |
| Deposit | 12/07/2017 | | Countrytown | 3,473.52 | 53,208.03 |
| Deposit | 12/07/2017 | | Taste Buds | 5,558.31 | 58,766.34 |
| Deposit | 12/08/2017 | | Countrytown | 3,605.29 | 62,371.63 |
| Deposit | 12/08/2017 | | Taste Buds | 7,016.09 | 69,387.72 |
| Deposit | 12/09/2017 | | Countrytown | 2,826.87 | 72,214.59 |
| Deposit | 12/09/2017 | | Taste Buds | 4,890.85 | 77,105.44 |
| Deposit | 12/10/2017 | | Countrytown | 2,338.96 | 79,444.40 |
| Deposit | 12/10/2017 | | Taste Buds | 5,330.58 | 84,774.98 |
| Deposit | 12/11/2017 | | Countrytown | 3,069.49 | 87,844.47 |
| Deposit | 12/11/2017 | | Taste Buds | 5,807.12 | 93,651.59 |
| Deposit | 12/12/2017 | | Countrytown | 2,724.49 | 96,376.08 |
| Deposit | 12/12/2017 | | Taste Buds | 6,395.91 | 102,771.99 |
| Deposit | 12/13/2017 | | Countrytown | 3,349.01 | 106,121.00 |
| Deposit | 12/13/2017 | | Taste Buds | 8,872.29 | 114,993.29 |
| Deposit | 12/14/2017 | | Countrytown | 2,681.26 | 117,674.55 |
| Deposit | 12/14/2017 | | Taste Buds | 7,222.51 | 124,897.06 |
| Deposit | 12/15/2017 | | Countrytown | 2,845.22 | 127,742.28 |
| Deposit | 12/15/2017 | | Taste Buds | 6,081.51 | 133,823.79 |
| Deposit | 12/16/2017 | | Countrytown | 2,518.33 | 136,342.12 |
| Deposit | 12/16/2017 | | Taste Buds | 4,631.83 | 141,173.95 |
| Deposit | 12/17/2017 | | Countrytown | 2,233.81 | 143,407.76 |
| Deposit | 12/17/2017 | | Taste Buds | 3,646.65 | 147,054.41 |
| Deposit | 12/18/2017 | | Countrytown | 2,529.27 | 149,583.68 |
| Deposit | 12/18/2017 | | Taste Buds | 4,213.02 | 153,796.70 |
| Deposit | 12/19/2017 | | Countrytown | 3,162.05 | 156,958.75 |
| Deposit | 12/19/2017 | | Taste Buds | 4,325.45 | 161,284.20 |
| Deposit | 12/20/2017 | | Taste Buds | 5,975.11 | 167,259.31 |
| Deposit | 12/20/2017 | | Countrytown | 2,576.34 | 169,835.65 |
| Deposit | 12/21/2017 | | Taste Buds | 4,008.90 | 173,844.55 |
| Deposit | 12/21/2017 | | Countrytown | 3,174.66 | 177,019.21 |
| Deposit | 12/22/2017 | | Taste Buds | 9,146.28 | 186,165.49 |
| Deposit | 12/22/2017 | | Countrytown | 3,805.56 | 189,971.05 |
| Deposit | 12/23/2017 | | Taste Buds | 6,853.98 | 196,825.03 |
| Deposit | 12/23/2017 | | Countrytown | 2,523.39 | 199,348.42 |
| Deposit | 12/24/2017 | | Taste Buds | 5,262.03 | 204,610.45 |
| Deposit | 12/24/2017 | | Countrytown | 1,628.93 | 206,239.38 |
| Deposit | 12/25/2017 | | Taste Buds | 0.00 | 206,239.38 |
| Deposit | 12/26/2017 | | Taste Buds | 6,481.63 | 212,721.01 |
| Deposit | 12/27/2017 | | Taste Buds | 6,533.73 | 219,254.74 |
| Deposit | 12/27/2017 | | Countrytown | 2,656.43 | 221,911.17 |
| Deposit | 12/28/2017 | | Taste Buds | 5,756.68 | 227,667.85 |
| Deposit | 12/28/2017 | | Countrytown | 2,570.84 | 230,238.69 |
| Deposit | 12/29/2017 | | Taste Buds | 5,894.51 | 236,133.20 |
| Deposit | 12/29/2017 | | Countrytown | 3,423.73 | 239,556.93 |
| Deposit | 12/30/2017 | | Taste Buds | 4,601.21 | 244,158.14 |
| Deposit | 12/30/2017 | | Countrytown | 1,906.11 | 246,064.25 |
| Deposit | 12/31/2017 | | Taste Buds | 3,773.44 | 249,837.69 |
| Deposit | 12/31/2017 | | Countrytown | 1,468.25 | 251,305.94 |
| **Total 50002 · Gasoline Sales** | | | | 251,305.94 | 251,305.94 |

5:00 PM
01/25/18
Cash Basis

# Marks Inc
## Breakdown - Sales
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| **50003 · Store Sales** | | | | | |
| Deposit | 12/01/2017 | | Countrytown | 359.15 | 359.15 |
| Deposit | 12/01/2017 | | Taste Buds | 2,616.32 | 2,975.47 |
| Deposit | 12/02/2017 | | Countrytown | 247.60 | 3,223.07 |
| Deposit | 12/02/2017 | | Taste Buds | 1,857.00 | 5,080.07 |
| Deposit | 12/03/2017 | | Countrytown | 232.77 | 5,312.84 |
| Deposit | 12/03/2017 | | Taste Buds | 1,702.36 | 7,015.20 |
| Deposit | 12/04/2017 | | Countrytown | 213.35 | 7,228.55 |
| Deposit | 12/04/2017 | | Taste Buds | 1,826.50 | 9,055.05 |
| Deposit | 12/05/2017 | | Countrytown | 300.28 | 9,355.33 |
| Deposit | 12/05/2017 | | Taste Buds | 1,632.27 | 10,987.60 |
| Deposit | 12/06/2017 | | Countrytown | 319.01 | 11,306.61 |
| Deposit | 12/06/2017 | | Taste Buds | 2,270.04 | 13,576.65 |
| Deposit | 12/07/2017 | | ITG | 298.50 | 13,875.15 |
| Deposit | 12/07/2017 | | Countrytown | 162.61 | 14,037.76 |
| Deposit | 12/07/2017 | | Taste Buds | 1,682.70 | 15,720.46 |
| Deposit | 12/08/2017 | | Countrytown | 324.67 | 16,045.13 |
| Deposit | 12/08/2017 | | ITG | 335.50 | 16,380.63 |
| Deposit | 12/08/2017 | | Taste Buds | 2,210.33 | 18,590.96 |
| Deposit | 12/09/2017 | | Countrytown | 240.09 | 18,831.05 |
| Deposit | 12/09/2017 | | Taste Buds | 1,898.99 | 20,730.04 |
| Deposit | 12/10/2017 | | Countrytown | 232.07 | 20,962.11 |
| Deposit | 12/10/2017 | | Taste Buds | 1,779.82 | 22,741.93 |
| Deposit | 12/11/2017 | | Countrytown | 294.30 | 23,036.23 |
| Deposit | 12/11/2017 | | RJ Reynolds | 1,360.60 | 24,396.83 |
| Deposit | 12/11/2017 | | Taste Buds | 2,373.43 | 26,770.26 |
| Deposit | 12/12/2017 | | Countrytown | 191.99 | 26,962.25 |
| Deposit | 12/12/2017 | | Taste Buds | 1,962.26 | 28,924.51 |
| Deposit | 12/13/2017 | | Countrytown | 246.36 | 29,170.87 |
| Deposit | 12/13/2017 | | Taste Buds | 0.00 | 29,170.87 |
| Deposit | 12/14/2017 | | Countrytown | 193.34 | 29,364.21 |
| Deposit | 12/14/2017 | | Taste Buds | 0.00 | 29,364.21 |
| Deposit | 12/15/2017 | | Countrytown | 278.15 | 29,642.36 |
| Deposit | 12/15/2017 | | Taste Buds | 0.00 | 29,642.36 |
| Deposit | 12/16/2017 | | Countrytown | 236.82 | 29,879.18 |
| Deposit | 12/16/2017 | | Taste Buds | 0.00 | 29,879.18 |
| Deposit | 12/17/2017 | | Countrytown | 232.75 | 30,111.93 |
| Deposit | 12/17/2017 | | Taste Buds | 0.00 | 30,111.93 |
| Deposit | 12/18/2017 | | Countrytown | 238.69 | 30,350.62 |
| Deposit | 12/18/2017 | | Taste Buds | 0.00 | 30,350.62 |
| Deposit | 12/19/2017 | | RJ Reynolds | 3,396.50 | 33,747.12 |
| Deposit | 12/19/2017 | | Countrytown | 296.32 | 34,043.44 |
| Deposit | 12/19/2017 | | Taste Buds | 0.00 | 34,043.44 |
| Deposit | 12/20/2017 | | Taste Buds | 0.00 | 34,043.44 |
| Deposit | 12/20/2017 | | Countrytown | 201.91 | 34,245.35 |
| Deposit | 12/21/2017 | | ITG | 16.80 | 34,262.15 |
| Deposit | 12/21/2017 | | Taste Buds | 0.00 | 34,262.15 |
| Deposit | 12/21/2017 | | Countrytown | 103.09 | 34,365.24 |
| Deposit | 12/22/2017 | | Taste Buds | 0.00 | 34,365.24 |
| Deposit | 12/22/2017 | | Countrytown | 449.64 | 34,814.88 |
| Deposit | 12/23/2017 | | Taste Buds | 0.00 | 34,814.88 |
| Deposit | 12/23/2017 | | Countrytown | 363.52 | 35,178.40 |
| Deposit | 12/24/2017 | | Taste Buds | 0.00 | 35,178.40 |
| Deposit | 12/24/2017 | | Countrytown | 221.09 | 35,399.49 |
| Deposit | 12/25/2017 | | Taste Buds | 0.00 | 35,399.49 |
| Deposit | 12/26/2017 | | Taste Buds | 0.00 | 35,399.49 |
| Deposit | 12/27/2017 | | RJ Reynolds | 20.80 | 35,420.29 |
| Deposit | 12/27/2017 | | RJ Reynolds | 62.70 | 35,482.99 |
| Deposit | 12/27/2017 | | Taste Buds | 1,560.10 | 37,043.09 |
| Deposit | 12/27/2017 | | Countrytown | 111.31 | 37,154.40 |
| Deposit | 12/28/2017 | | Taste Buds | 1,984.29 | 39,138.69 |
| Deposit | 12/28/2017 | | Countrytown | 176.87 | 39,315.56 |
| Deposit | 12/29/2017 | | Taste Buds | 2,247.64 | 41,563.20 |
| Deposit | 12/29/2017 | | Countrytown | 288.34 | 41,851.54 |
| Deposit | 12/30/2017 | | Taste Buds | 1,770.09 | 43,621.63 |
| Deposit | 12/30/2017 | | Countrytown | 167.66 | 43,789.29 |

5:00 PM

01/25/18

Cash Basis

# Marks Inc
## Breakdown - Sales
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| Deposit | 12/31/2017 | | Taste Buds | 1,627.77 | 45,417.06 |
| Deposit | 12/31/2017 | | Countrytown | 187.36 | 45,604.42 |
| Total 50003 · Store Sales | | | | 45,604.42 | 45,604.42 |
| Total 50000 · Sales | | | | 296,910.36 | 296,910.36 |
| 50500 · Miscellaneous Income | | | | | |
| 50502 · Gas - Commission Income (Bruno) | | | | | |
| Deposit | 12/18/2017 | | Brunos | 150.00 | 150.00 |
| Deposit | 12/18/2017 | | Brunos | 340.00 | 490.00 |
| Total 50502 · Gas - Commission Income (Bruno) | | | | 490.00 | 490.00 |
| Total 50500 · Miscellaneous Income | | | | 490.00 | 490.00 |
| TOTAL | | | | 297,400.36 | 297,400.36 |

5:02 PM
01/25/18
Cash Basis

# Marks Inc
## Breakdown - Cost Of Goods Sold
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| **60000 · Cost Of Goods Sold** | | | | | |
| **60110 · Gasoline Purchases** | | | | | |
| Bill | 12/01/2017 | | Countrytown | 21,019.14 | 21,019.14 |
| Bill | 12/01/2017 | | Taste Buds | 21,241.20 | 42,260.34 |
| Bill | 12/11/2017 | | Countrytown | 20,651.86 | 62,912.20 |
| Bill | 12/12/2017 | | Taste Buds | 20,321.74 | 83,233.94 |
| Bill | 12/14/2017 | | Taste Buds | 21,135.57 | 104,369.51 |
| Bill | 12/14/2017 | | Taste Buds | 20,453.72 | 124,823.23 |
| Bill | 12/14/2017 | | Taste Buds | 20,959.90 | 145,783.13 |
| Bill | 12/19/2017 | | Countrytown | 19,945.51 | 165,728.64 |
| Bill | 12/21/2017 | | Taste Buds | 20,318.49 | 186,047.13 |
| Bill | 12/28/2017 | | Countrytown | 21,636.13 | 207,683.26 |
| **Total 60110 · Gasoline Purchases** | | | | 207,683.26 | 207,683.26 |
| | | | | | |
| **60210 · Store Purchases(Vendor Paypot)** | | | | | |
| Deposit | 12/01/2017 | | Countrytown | 0.00 | 0.00 |
| Deposit | 12/01/2017 | | Taste Buds | 152.63 | 152.63 |
| Check | 12/01/2017 | | Taste Buds | 361.59 | 514.22 |
| Deposit | 12/02/2017 | | Countrytown | 0.00 | 514.22 |
| Deposit | 12/02/2017 | | Taste Buds | 0.00 | 514.22 |
| Deposit | 12/03/2017 | | Countrytown | 0.00 | 514.22 |
| Deposit | 12/03/2017 | | Taste Buds | 0.00 | 514.22 |
| Bill | 12/04/2017 | | Taste Buds | 1,000.87 | 1,515.09 |
| Bill | 12/04/2017 | | Taste Buds | 11,461.05 | 12,976.14 |
| Deposit | 12/04/2017 | | Countrytown | 0.00 | 12,976.14 |
| Deposit | 12/04/2017 | | Taste Buds | 900.08 | 13,876.22 |
| Bill | 12/05/2017 | | Countrytown | 2,397.39 | 16,273.61 |
| Deposit | 12/05/2017 | | Countrytown | 0.00 | 16,273.61 |
| Deposit | 12/05/2017 | | Taste Buds | 161.96 | 16,435.57 |
| Deposit | 12/06/2017 | | Countrytown | 0.00 | 16,435.57 |
| Deposit | 12/06/2017 | | Taste Buds | 0.00 | 16,435.57 |
| Deposit | 12/07/2017 | | Countrytown | 0.00 | 16,435.57 |
| Check | 12/07/2017 | | Taste Buds | 360.43 | 16,796.00 |
| Bill | 12/07/2017 | | Countrytown | 12.90 | 16,808.90 |
| Credit | 12/07/2017 | | Countrytown | -12.90 | 16,796.00 |
| Deposit | 12/07/2017 | | Taste Buds | 59.94 | 16,855.94 |
| Bill | 12/08/2017 | | Hershey's Ice Cream | 284.64 | 17,140.58 |
| Deposit | 12/08/2017 | | Countrytown | 0.00 | 17,140.58 |
| Deposit | 12/08/2017 | | Taste Buds | 102.03 | 17,242.61 |
| Deposit | 12/09/2017 | | Countrytown | 0.00 | 17,242.61 |
| Deposit | 12/09/2017 | | Taste Buds | 0.00 | 17,242.61 |
| Deposit | 12/10/2017 | | Countrytown | 0.00 | 17,242.61 |
| Deposit | 12/10/2017 | | Taste Buds | 0.00 | 17,242.61 |
| Bill | 12/11/2017 | | Taste Buds | 8,560.34 | 25,802.95 |
| Deposit | 12/11/2017 | | Countrytown | 0.00 | 25,802.95 |
| Deposit | 12/11/2017 | | Taste Buds | 563.65 | 26,366.60 |
| Bill | 12/12/2017 | | Taste Buds | 1,422.00 | 27,788.60 |
| Bill | 12/12/2017 | | Countrytown | 2,861.97 | 30,650.57 |
| Check | 12/12/2017 | | Taste Buds | 65.05 | 30,715.62 |
| Check | 12/12/2017 | | Taste Buds | 232.00 | 30,947.62 |
| Credit | 12/12/2017 | | Taste Buds | -1,422.00 | 29,525.62 |
| Bill | 12/12/2017 | | Countrytown | 255.00 | 29,780.62 |
| Credit | 12/12/2017 | | Countrytown | -255.00 | 29,525.62 |
| Deposit | 12/12/2017 | | Countrytown | 0.00 | 29,525.62 |
| Deposit | 12/12/2017 | | Taste Buds | 135.46 | 29,661.08 |
| Bill | 12/13/2017 | | Taste Buds | 81.18 | 29,742.26 |
| Bill | 12/13/2017 | | Taste Buds | 225.29 | 29,987.55 |
| Bill | 12/13/2017 | | Taste Buds | 318.53 | 30,306.08 |
| Bill | 12/13/2017 | | Taste Buds | 150.82 | 30,436.90 |
| Credit | 12/13/2017 | | Taste Buds | 34.47 | 30,471.37 |
| Credit | 12/13/2017 | | Taste Buds | -225.29 | 30,246.08 |
| Credit | 12/13/2017 | | Taste Buds | -34.47 | 30,211.61 |
| Deposit | 12/13/2017 | | Taste Buds | -318.53 | 29,893.08 |
| Deposit | 12/13/2017 | | Countrytown | 0.00 | 29,893.08 |
| Deposit | 12/14/2017 | | Taste Buds | 0.00 | 29,893.08 |
| Deposit | 12/14/2017 | | Countrytown | 0.00 | 29,893.08 |
| Bill | 12/15/2017 | | Taste Buds | 119.12 | 30,012.20 |
| | | | Countrytown | 137.25 | 30,149.45 |

5:02 PM
01/25/18
Cash Basis

# Marks Inc
## Breakdown - Cost Of Goods Sold
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| Deposit | 12/15/2017 | | Countrytown | 0.00 | 30,149.45 |
| Deposit | 12/15/2017 | | Taste Buds | 98.53 | 30,247.98 |
| Deposit | 12/16/2017 | | Countrytown | 0.00 | 30,247.98 |
| Deposit | 12/16/2017 | | Taste Buds | 0.00 | 30,247.98 |
| Deposit | 12/17/2017 | | Countrytown | 0.00 | 30,247.98 |
| Deposit | 12/17/2017 | | Taste Buds | 0.00 | 30,247.98 |
| Bill | 12/18/2017 | | Taste Buds | 9,325.93 | 39,573.91 |
| Bill | 12/18/2017 | | Taste Buds | 141.64 | 39,715.55 |
| Check | 12/18/2017 | | Taste Buds | 371.22 | 40,086.77 |
| Deposit | 12/18/2017 | | Countrytown | 0.00 | 40,086.77 |
| Deposit | 12/18/2017 | | Taste Buds | 665.38 | 40,752.15 |
| Deposit | 12/18/2017 | | Taste Buds | 629.00 | 41,381.15 |
| Bill | 12/19/2017 | | Countrytown | 3,266.31 | 44,647.46 |
| Deposit | 12/19/2017 | | Countrytown | 0.00 | 44,647.46 |
| Deposit | 12/19/2017 | | Taste Buds | 294.96 | 44,942.42 |
| Bill | 12/20/2017 | | Taste Buds | 14.26 | 44,956.68 |
| Credit | 12/20/2017 | | Taste Buds | -14.26 | 44,942.42 |
| Deposit | 12/20/2017 | | Taste Buds | 0.00 | 44,942.42 |
| Deposit | 12/20/2017 | | Countrytown | 0.00 | 44,942.42 |
| Bill | 12/21/2017 | | Taste Buds | 141.18 | 45,083.60 |
| Bill | 12/21/2017 | | Taste Buds | 70.59 | 45,154.19 |
| Credit | 12/21/2017 | | Taste Buds | -70.59 | 45,083.60 |
| Credit | 12/21/2017 | | Taste Buds | -141.18 | 44,942.42 |
| Deposit | 12/21/2017 | | Taste Buds | 16.12 | 44,958.54 |
| Deposit | 12/21/2017 | | Countrytown | 0.00 | 44,958.54 |
| Deposit | 12/22/2017 | | Taste Buds | 357.84 | 45,316.38 |
| Deposit | 12/22/2017 | | Countrytown | 0.00 | 45,316.38 |
| Deposit | 12/23/2017 | | Taste Buds | 0.00 | 45,316.38 |
| Deposit | 12/23/2017 | | Countrytown | 0.00 | 45,316.38 |
| Deposit | 12/24/2017 | | Taste Buds | 0.00 | 45,316.38 |
| Deposit | 12/24/2017 | | Countrytown | 0.00 | 45,316.38 |
| Deposit | 12/25/2017 | | Taste Buds | 0.00 | 45,316.38 |
| Deposit | 12/26/2017 | | Taste Buds | 34.53 | 45,350.91 |
| Bill | 12/27/2017 | | Taste Buds | 18.11 | 45,369.02 |
| Bill | 12/27/2017 | | Taste Buds | 227.46 | 45,596.48 |
| Credit | 12/27/2017 | | Taste Buds | -227.46 | 45,369.02 |
| Credit | 12/27/2017 | | Taste Buds | -18.11 | 45,350.91 |
| Deposit | 12/27/2017 | | Taste Buds | 0.00 | 45,350.91 |
| Deposit | 12/27/2017 | | Countrytown | 0.00 | 45,350.91 |
| Check | 12/27/2017 | | Taste Buds | 387.54 | 45,738.45 |
| Credit | 12/28/2017 | | Countrytown | -1.60 | 45,736.85 |
| Credit | 12/28/2017 | | Countrytown | -4.70 | 45,732.15 |
| Credit | 12/28/2017 | | Countrytown | -2.56 | 45,729.59 |
| Bill | 12/28/2017 | | Taste Buds | 770.72 | 46,500.31 |
| Bill | 12/28/2017 | | Taste Buds | 35.86 | 46,536.17 |
| Credit | 12/28/2017 | | Taste Buds | -40.04 | 46,496.13 |
| Bill | 12/28/2017 | | Countrytown | 1.60 | 46,497.73 |
| Bill | 12/28/2017 | | Countrytown | 4.70 | 46,502.43 |
| Bill | 12/28/2017 | | Countrytown | 2.56 | 46,504.99 |
| Deposit | 12/28/2017 | | Taste Buds | 0.00 | 46,504.99 |
| Deposit | 12/28/2017 | | Taste Buds | 775.95 | 47,280.94 |
| Deposit | 12/28/2017 | | Countrytown | 0.00 | 47,280.94 |
| Deposit | 12/29/2017 | | Taste Buds | 625.25 | 47,906.19 |
| Deposit | 12/29/2017 | | Countrytown | 0.00 | 47,906.19 |
| Deposit | 12/30/2017 | | Taste Buds | 0.00 | 47,906.19 |
| Deposit | 12/30/2017 | | Countrytown | 0.00 | 47,906.19 |
| Deposit | 12/31/2017 | | Taste Buds | 0.00 | 47,906.19 |
| Deposit | 12/31/2017 | | Countrytown | 0.00 | 47,906.19 |

Total 60210   Store Purchases(Vendor Paypot)                   47,906.19         47,906.19

5:02 PM

01/25/18

Cash Basis

## Marks Inc
## Breakdown - Cost Of Goods Sold
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| 60000 · Cost Of Goods Sold - Other | | | | | |
| Credit | 12/19/2017 | | Countrytown | -148.50 | -148.50 |
| Bill | 12/19/2017 | | Taste Buds | 148.50 | 0.00 |
| Bill | 12/20/2017 | | Taste Buds | 147.02 | 147.02 |
| Bill | 12/20/2017 | | Taste Buds | 94.46 | 241.48 |
| Bill | 12/20/2017 | | Taste Buds | 97.10 | 338.58 |
| Bill | 12/28/2017 | | Taste Buds | 121.50 | 460.08 |
| Bill | 12/28/2017 | | Taste Buds | 19.85 | 479.93 |
| Bill | 12/28/2017 | | Taste Buds | 90.65 | 570.58 |
| Total 60000 · Cost Of Goods Sold - Other | | | | 570.58 | 570.58 |
| Total 60000 · Cost Of Goods Sold | | | | 256,180.03 | 256,160.03 |
| TOTAL | | | | 256,160.03 | 256,160.03 |

5:04 PM
01/25/18
Cash Basis

# Marks Inc
## Breakdown - Operating Expenses
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|------------|---------|
| **70015 · Automobile Expense (MARKS)** | | | | | |
| Deposit | 12/01/2017 | | Countrytown | 0.00 | 0.00 |
| Deposit | 12/01/2017 | | Taste Buds | 42.03 | 42.03 |
| Deposit | 12/02/2017 | | Countrytown | 0.00 | 42.03 |
| Deposit | 12/02/2017 | | Taste Buds | 0.00 | 42.03 |
| Deposit | 12/03/2017 | | Countrytown | 0.00 | 42.03 |
| Deposit | 12/03/2017 | | Taste Buds | 0.00 | 42.03 |
| Deposit | 12/04/2017 | | Countrytown | 20.00 | 62.03 |
| Deposit | 12/04/2017 | | Taste Buds | 89.99 | 152.02 |
| Deposit | 12/05/2017 | | Countrytown | 0.00 | 152.02 |
| Deposit | 12/05/2017 | | Taste Buds | 0.00 | 152.02 |
| Deposit | 12/06/2017 | | Countrytown | 0.00 | 152.02 |
| Deposit | 12/06/2017 | | Taste Buds | 0.00 | 152.02 |
| Deposit | 12/07/2017 | | Countrytown | 10.00 | 162.02 |
| Deposit | 12/07/2017 | | Taste Buds | 0.00 | 162.02 |
| Deposit | 12/08/2017 | | Countrytown | 0.00 | 162.02 |
| Deposit | 12/08/2017 | | Taste Buds | 100.15 | 262.17 |
| Deposit | 12/09/2017 | | Countrytown | 0.00 | 262.17 |
| Deposit | 12/09/2017 | | Taste Buds | 0.00 | 262.17 |
| Deposit | 12/10/2017 | | Countrytown | 0.00 | 262.17 |
| Deposit | 12/10/2017 | | Taste Buds | 0.00 | 262.17 |
| Deposit | 12/11/2017 | | Countrytown | 20.00 | 282.17 |
| Deposit | 12/11/2017 | | Taste Buds | 0.00 | 282.17 |
| Deposit | 12/12/2017 | | Countrytown | 0.00 | 282.17 |
| Deposit | 12/12/2017 | | Taste Buds | 33.79 | 315.96 |
| Deposit | 12/13/2017 | | Countrytown | 20.00 | 335.96 |
| Deposit | 12/13/2017 | | Taste Buds | 51.09 | 387.05 |
| Deposit | 12/14/2017 | | Countrytown | 0.00 | 387.05 |
| Deposit | 12/14/2017 | | Taste Buds | 0.00 | 387.05 |
| Deposit | 12/15/2017 | | Countrytown | 56.76 | 443.81 |
| Deposit | 12/15/2017 | | Taste Buds | 0.00 | 443.81 |
| Deposit | 12/16/2017 | | Countrytown | 0.00 | 443.81 |
| Deposit | 12/16/2017 | | Taste Buds | 56.50 | 500.31 |
| Deposit | 12/17/2017 | | Countrytown | 0.00 | 500.31 |
| Deposit | 12/17/2017 | | Taste Buds | 0.00 | 500.31 |
| Deposit | 12/18/2017 | | Countrytown | 20.00 | 520.31 |
| Deposit | 12/18/2017 | | Taste Buds | 45.01 | 565.32 |
| Deposit | 12/19/2017 | | Countrytown | 0.00 | 565.32 |
| Deposit | 12/19/2017 | | Taste Buds | 0.00 | 565.32 |
| Deposit | 12/20/2017 | | Taste Buds | 0.00 | 565.32 |
| Deposit | 12/20/2017 | | Countrytown | 0.00 | 565.32 |
| Deposit | 12/21/2017 | | Taste Buds | 0.00 | 565.32 |
| Deposit | 12/21/2017 | | Countrytown | 0.00 | 565.32 |
| Deposit | 12/22/2017 | | Taste Buds | 149.96 | 715.28 |
| Deposit | 12/22/2017 | | Countrytown | 20.00 | 735.28 |
| Deposit | 12/23/2017 | | Taste Buds | 0.00 | 735.28 |
| Deposit | 12/23/2017 | | Countrytown | 0.00 | 735.28 |
| Deposit | 12/24/2017 | | Taste Buds | 0.00 | 735.28 |
| Deposit | 12/24/2017 | | Countrytown | 0.00 | 735.28 |
| Deposit | 12/25/2017 | | Taste Buds | 0.00 | 735.28 |
| Deposit | 12/26/2017 | | Taste Buds | 0.00 | 735.28 |
| Deposit | 12/27/2017 | | Taste Buds | 29.26 | 764.54 |
| Deposit | 12/27/2017 | | Countrytown | 0.00 | 764.54 |
| Deposit | 12/28/2017 | | Taste Buds | 0.00 | 764.54 |
| Deposit | 12/28/2017 | | Countrytown | 0.00 | 764.54 |
| Deposit | 12/29/2017 | | Taste Buds | 67.12 | 831.66 |
| Deposit | 12/29/2017 | | Countrytown | 67.47 | 899.13 |
| Deposit | 12/30/2017 | | Taste Buds | 0.00 | 899.13 |
| Deposit | 12/30/2017 | | Countrytown | 0.00 | 899.13 |
| Deposit | 12/31/2017 | | Taste Buds | 0.00 | 899.13 |
| Deposit | 12/31/2017 | | Countrytown | 0.00 | 899.13 |
| **Total 70015 · Automobile Expense (MARKS)** | | | | 899.13 | 899.13 |
| | | | | | |
| **70030 · Computer and Internet Expenses** | | | | | |
| Bill | 12/15/2017 | | Taste Buds | 255.73 | 255.73 |
| **Total 70030 · Computer and Internet Expenses** | | | | 255.73 | 255.73 |

5:04 PM
01/25/18
Cash Basis

# Marks Inc
# Breakdown - Operating Expenses
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| **70060 · Insurance Expense** | | | | | |
| **70061 · Auto** | | | | | |
| Bill | 12/01/2017 | ACH - ... | Corporate | 139.33 | 139.33 |
| Total 70061 · Auto | | | | 139.33 | 139.33 |
| **70062 · General Business** | | | | | |
| Bill | 12/01/2017 | ACH - ... | Corporate | 398.00 | 398.00 |
| Total 70062 · General Business | | | | 398.00 | 398.00 |
| **70063 · Workmens Comp** | | | | | |
| Check | 12/01/2017 | DRAFT | Corporate | 175.40 | 175.40 |
| Check | 12/15/2017 | DRAFT | Corporate | 189.46 | 364.86 |
| Check | 12/29/2017 | DRAFT | Corporate | 210.30 | 575.16 |
| Total 70063 · Workmens Comp | | | | 575.16 | 575.16 |
| Total 70060 · Insurance Expense | | | | 1,112.49 | 1,112.49 |
| **70070 · Interest Expense** | | | | | |
| Bill | 12/01/2017 | | Corporate | 164.94 | 164.94 |
| Bill | 12/05/2017 | | Corporate | 750.13 | 915.07 |
| Bill | 12/08/2017 | | Corporate | 70.88 | 985.95 |
| Total 70070 · Interest Expense | | | | 985.95 | 985.95 |
| **70075 · License & Permits** | | | | | |
| Bill | 12/28/2017 | | Countrytown | 50.00 | 50.00 |
| Bill | 12/28/2017 | | Taste Buds | 50.00 | 100.00 |
| Total 70075 · License & Permits | | | | 100.00 | 100.00 |
| **70076 · Lease Expense** | | | | | |
| Bill | 12/08/2017 | Dec 01 | BB&T Commercial E... | 1,773.54 | 1,773.54 |
| Bill | 12/08/2017 | Dec 01. | Corporate | 841.57 | 2,615.11 |
| Total 70076 · Lease Expense | | | | 2,615.11 | 2,615.11 |
| **70090 · Miscellaneous** | | | | | |
| Bill | 12/28/2017 | | Corporate | 1,301.12 | 1,301.12 |
| Total 70090 · Miscellaneous | | | | 1,301.12 | 1,301.12 |
| **70095 · Office Expenses** | | | | | |
| Check | 12/08/2017 | | Corporate | 340.00 | 340.00 |
| Bill | 12/15/2017 | | Corporate | 9.10 | 349.10 |
| Bill | 12/15/2017 | | Corporate | 170.00 | 519.10 |
| Check | 12/15/2017 | | Corporate | 70.46 | 589.56 |
| Total 70095 · Office Expenses | | | | 589.56 | 589.56 |
| **70110 · Over/Short** | | | | | |
| Deposit | 12/01/2017 | | Countrytown | -0.83 | -0.83 |
| Deposit | 12/01/2017 | | Taste Buds | -12.34 | -13.17 |
| Deposit | 12/02/2017 | | Countrytown | 0.62 | -12.55 |
| Deposit | 12/02/2017 | | Taste Buds | 18.79 | 6.24 |
| Deposit | 12/03/2017 | | Countrytown | 5.44 | 11.68 |
| Deposit | 12/03/2017 | | Taste Buds | 0.43 | 12.11 |
| Deposit | 12/04/2017 | | Countrytown | -0.07 | 12.04 |
| Deposit | 12/04/2017 | | Taste Buds | -1.14 | 10.90 |
| Deposit | 12/05/2017 | | Countrytown | -1.67 | 9.23 |
| Deposit | 12/05/2017 | | Taste Buds | -5.56 | 3.67 |
| Deposit | 12/06/2017 | | Countrytown | 1.26 | 4.93 |
| Deposit | 12/06/2017 | | Taste Buds | 0.65 | 5.58 |
| Deposit | 12/07/2017 | | Countrytown | -1.22 | 4.36 |
| Deposit | 12/07/2017 | | Taste Buds | 0.27 | 4.63 |
| Deposit | 12/08/2017 | | Countrytown | 1.43 | 6.06 |
| Deposit | 12/08/2017 | | Taste Buds | -1.10 | 4.96 |
| Deposit | 12/09/2017 | | Countrytown | 1.77 | 6.73 |
| Deposit | 12/09/2017 | | Taste Buds | -5.25 | 1.48 |

5:04 PM
01/25/18
Cash Basis

# Marks Inc
## Breakdown - Operating Expenses
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|------------:|--------:|
| Deposit | 12/10/2017 | | Countrytown | 7.55 | 9.03 |
| Deposit | 12/10/2017 | | Taste Buds | 0.68 | 9.71 |
| Deposit | 12/11/2017 | | Countrytown | 0.22 | 9.93 |
| Deposit | 12/11/2017 | | Taste Buds | 150.29 | 160.22 |
| Deposit | 12/12/2017 | | Countrytown | -0.29 | 159.93 |
| Deposit | 12/12/2017 | | Taste Buds | -1.47 | 158.46 |
| Deposit | 12/13/2017 | | Countrytown | 1.47 | 159.93 |
| Deposit | 12/13/2017 | | Taste Buds | 0.52 | 160.45 |
| Deposit | 12/14/2017 | | Countrytown | -0.50 | 159.95 |
| Deposit | 12/14/2017 | | Taste Buds | -1.92 | 158.03 |
| Deposit | 12/15/2017 | | Countrytown | 0.49 | 158.52 |
| Deposit | 12/15/2017 | | Taste Buds | 14.96 | 173.48 |
| Deposit | 12/16/2017 | | Countrytown | 2.11 | 175.59 |
| Deposit | 12/16/2017 | | Taste Buds | -3.03 | 172.56 |
| Deposit | 12/17/2017 | | Countrytown | 0.14 | 172.70 |
| Deposit | 12/17/2017 | | Taste Buds | -1.87 | 170.83 |
| Deposit | 12/18/2017 | | Countrytown | 4.32 | 175.15 |
| Deposit | 12/18/2017 | | Taste Buds | 0.44 | 175.59 |
| Deposit | 12/19/2017 | | Countrytown | -0.55 | 175.04 |
| Deposit | 12/19/2017 | | Taste Buds | 15.40 | 190.44 |
| Deposit | 12/20/2017 | | Taste Buds | 9.64 | 200.08 |
| Deposit | 12/20/2017 | | Countrytown | 3.96 | 204.04 |
| Deposit | 12/21/2017 | | Taste Buds | -56.65 | 147.39 |
| Deposit | 12/21/2017 | | Countrytown | 0.61 | 148.00 |
| Deposit | 12/22/2017 | | Taste Buds | -1.96 | 146.04 |
| Deposit | 12/22/2017 | | Countrytown | 0.13 | 146.17 |
| Deposit | 12/23/2017 | | Taste Buds | -4.04 | 142.13 |
| Deposit | 12/23/2017 | | Countrytown | 2.15 | 144.28 |
| Deposit | 12/24/2017 | | Taste Buds | -0.60 | 143.68 |
| Deposit | 12/24/2017 | | Countrytown | 0.20 | 143.88 |
| Deposit | 12/25/2017 | | Taste Buds | 0.00 | 143.88 |
| Deposit | 12/26/2017 | | Taste Buds | 0.05 | 143.93 |
| Deposit | 12/27/2017 | | Taste Buds | 3.47 | 147.40 |
| Deposit | 12/27/2017 | | Countrytown | 2.09 | 149.49 |
| Deposit | 12/28/2017 | | Taste Buds | 1.57 | 151.06 |
| Deposit | 12/28/2017 | | Countrytown | 4.95 | 156.01 |
| Deposit | 12/29/2017 | | Taste Buds | 0.65 | 156.66 |
| Deposit | 12/29/2017 | | Countrytown | 1.84 | 158.50 |
| Deposit | 12/30/2017 | | Taste Buds | -3.42 | 155.08 |
| Deposit | 12/30/2017 | | Countrytown | 1.43 | 156.51 |
| Deposit | 12/31/2017 | | Taste Buds | 0.86 | 157.37 |
| Deposit | 12/31/2017 | | Countrytown | -0.04 | 157.33 |

Total 70110 · Over/Short       157.33      157.33

**70120 · Payroll Expenses**
**70121 · Wages Expense**

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|------------:|--------:|
| Check | 12/01/2017 | DRAFT | Corporate | 2,183.08 | 2,183.08 |
| Check | 12/01/2017 | DRAFT | Taste Buds | 3,231.36 | 5,414.44 |
| Check | 12/01/2017 | DRAFT | Countrytown | 1,934.69 | 7,349.13 |
| Check | 12/15/2017 | DRAFT | Corporate | 1,983.08 | 9,332.21 |
| Check | 12/15/2017 | DRAFT | Taste Buds | 3,457.27 | 12,789.48 |
| Check | 12/15/2017 | DRAFT | Countrytown | 2,177.90 | 14,967.38 |
| Check | 12/29/2017 | DRAFT | Corporate | 1,983.08 | 16,950.46 |
| Check | 12/29/2017 | DRAFT | Taste Buds | 3,821.23 | 20,771.69 |
| Check | 12/29/2017 | DRAFT | Countrytown | 2,399.86 | 23,171.55 |

Total 70121   Wages Expense      23,171.55      23,171.55

5:04 PM
01/25/18
Cash Basis

## Marks Inc
## Breakdown - Operating Expenses
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|------------:|--------:|
| **70122 · Payroll Taxes** | | | | | |
| Check | 12/01/2017 | DRAFT | Corporate | 167.00 | 167.00 |
| Check | 12/01/2017 | DRAFT | Taste Buds | 338.15 | 505.15 |
| Check | 12/01/2017 | DRAFT | Countrytown | 247.29 | 752.44 |
| Check | 12/15/2017 | DRAFT | Corporate | 151.70 | 904.14 |
| Check | 12/15/2017 | DRAFT | Taste Buds | 365.79 | 1,269.93 |
| Check | 12/15/2017 | DRAFT | Countrytown | 250.01 | 1,519.94 |
| Check | 12/29/2017 | DRAFT | Corporate | 151.70 | 1,671.64 |
| Check | 12/29/2017 | DRAFT | Taste Buds | 399.39 | 2,071.03 |
| Check | 12/29/2017 | DRAFT | Countrytown | 243.23 | 2,314.26 |
| Total 70122 · Payroll Taxes | | | | 2,314.26 | 2,314.26 |
| **70123 · Payroll Processing Fees** | | | | | |
| Bill | 12/01/2017 | ACH - ... | Corporate | 79.78 | 79.78 |
| Bill | 12/08/2017 | ACH-... | Corporate | 94.09 | 173.87 |
| Bill | 12/22/2017 | | Corporate | 91.75 | 265.62 |
| Total 70123 · Payroll Processing Fees | | | | 265.62 | 265.62 |
| **70124 · Outside Services** | | | | | |
| Deposit | 12/07/2017 | | Taste Buds | 398.00 | 398.00 |
| Deposit | 12/08/2017 | | Taste Buds | 0.00 | 398.00 |
| Deposit | 12/09/2017 | | Taste Buds | 45.60 | 441.60 |
| Deposit | 12/12/2017 | | Taste Buds | 67.00 | 508.60 |
| Deposit | 12/14/2017 | | Taste Buds | 120.00 | 628.60 |
| Deposit | 12/18/2017 | | Taste Buds | 1,295.00 | 1,923.60 |
| Deposit | 12/21/2017 | | Taste Buds | 540.00 | 2,463.60 |
| Deposit | 12/26/2017 | | Taste Buds | 120.00 | 2,583.60 |
| Deposit | 12/31/2017 | | Taste Buds | 120.00 | 2,703.60 |
| Total 70124   Outside Services | | | | 2,703.60 | 2,703.60 |
| **70125 · Payroll Services** | | | | | |
| Bill | 12/29/2017 | | Corporate | 184.13 | 184.13 |
| Bill | 12/29/2017 | | Taste Buds | 25.00 | 209.13 |
| Total 70125 · Payroll Services | | | | 209.13 | 209.13 |
| Total 70120 · Payroll Expenses | | | | 28,664.16 | 28,664.16 |
| **70130 · Professional & Legal Fees** | | | | | |
| Bill | 12/15/2017 | | Countrytown | 150.00 | 150.00 |
| Total 70130 · Professional & Legal Fees | | | | 150.00 | 150.00 |
| **70140 · Rent Expense** | | | | | |
| **70142 · Equipment Leases** | | | | | |
| Bill | 12/08/2017 | | Corporate | 668.85 | 668.85 |
| Bill | 12/08/2017 | | Corporate | 865.82 | 1,534.67 |
| Bill | 12/08/2017 | | Corporate | 166.44 | 1,701.11 |
| Bill | 12/08/2017 | | Corporate | 141.33 | 1,842.44 |
| Bill | 12/08/2017 | | Corporate | 260.34 | 2,102.78 |
| Bill | 12/08/2017 | | Corporate | 240.00 | 2,342.78 |
| Total 70142 · Equipment Leases | | | | 2,342.78 | 2,342.78 |
| **70140 · Rent Expense - Other** | | | | | |
| Bill | 12/20/2017 | | Countrytown | 1,900.00 | 1,900.00 |
| Bill | 12/20/2017 | | Taste Buds | 3,106.44 | 5,006.44 |
| Total 70140 · Rent Expense - Other | | | | 5,006.44 | 5,006.44 |
| Total 70140   Rent Expense | | | | 7,349.22 | 7,349.22 |

5:04 PM
01/26/18
Cash Basis

# Marks Inc
## Breakdown - Operating Expenses
### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| **70145 · Repairs and Maintenance** | | | | | |
| Bill | 12/01/2017 | | Taste Buds | 252.00 | 252.00 |
| Bill | 12/01/2017 | | Countrytown | 137.80 | 389.80 |
| Bill | 12/08/2017 | | Taste Buds | 192.76 | 582.56 |
| Bill | 12/15/2017 | | Taste Buds | 396.90 | 979.46 |
| Bill | 12/15/2017 | | Taste Buds | 883.00 | 1,862.46 |
| Total 70145 · Repairs and Maintenance | | | | 1,862.46 | 1,862.46 |
| **70155 · Store Expenses** | | | | | |
| Deposit | 12/01/2017 | | Countrytown | 0.00 | 0.00 |
| Deposit | 12/01/2017 | | Taste Buds | 2.94 | 2.94 |
| Credit Card Charge | 12/01/2017 | | Taste Buds | 325.09 | 328.03 |
| Deposit | 12/02/2017 | | Countrytown | 0.00 | 328.03 |
| Deposit | 12/02/2017 | | Taste Buds | 0.00 | 328.03 |
| Deposit | 12/03/2017 | | Countrytown | 0.00 | 328.03 |
| Deposit | 12/03/2017 | | Taste Buds | 0.00 | 328.03 |
| Deposit | 12/04/2017 | | Countrytown | 0.00 | 328.03 |
| Deposit | 12/04/2017 | | Taste Buds | 28.32 | 356.36 |
| Deposit | 12/05/2017 | | Countrytown | 0.00 | 356.35 |
| Deposit | 12/05/2017 | | Taste Buds | 45.16 | 401.51 |
| Credit Card Charge | 12/05/2017 | | Taste Buds | 16.47 | 417.98 |
| Deposit | 12/06/2017 | | Countrytown | 0.00 | 417.98 |
| Deposit | 12/06/2017 | | Taste Buds | 261.12 | 679.10 |
| Deposit | 12/07/2017 | | Countrytown | 0.00 | 679.10 |
| Check | 12/07/2017 | | Taste Buds | 18.94 | 698.04 |
| Deposit | 12/07/2017 | | Taste Buds | 0.00 | 698.04 |
| Deposit | 12/08/2017 | | Countrytown | 0.00 | 698.04 |
| Deposit | 12/08/2017 | | Taste Buds | 29.57 | 727.61 |
| Deposit | 12/09/2017 | | Countrytown | 0.00 | 727.61 |
| Deposit | 12/09/2017 | | Taste Buds | 18.71 | 746.32 |
| Deposit | 12/10/2017 | | Countrytown | 0.00 | 746.32 |
| Deposit | 12/10/2017 | | Taste Buds | 8.99 | 755.31 |
| Deposit | 12/11/2017 | | Countrytown | 0.00 | 755.31 |
| Deposit | 12/11/2017 | | Taste Buds | 4.85 | 760.16 |
| Check | 12/12/2017 | | Taste Buds | 61.38 | 821.54 |
| Deposit | 12/12/2017 | | Countrytown | 0.00 | 821.54 |
| Deposit | 12/12/2017 | | Taste Buds | 0.00 | 821.54 |
| Deposit | 12/13/2017 | | Countrytown | 0.00 | 821.54 |
| Deposit | 12/13/2017 | | Taste Buds | 83.33 | 904.87 |
| Deposit | 12/14/2017 | | Countrytown | 60.00 | 964.87 |
| Deposit | 12/14/2017 | | Taste Buds | 0.00 | 964.87 |
| Check | 12/15/2017 | | Taste Buds | 60.32 | 1,025.19 |
| Deposit | 12/15/2017 | | Countrytown | 56.00 | 1,081.19 |
| Deposit | 12/15/2017 | | Taste Buds | 0.00 | 1,081.19 |
| Deposit | 12/16/2017 | | Countrytown | 0.00 | 1,081.19 |
| Deposit | 12/16/2017 | | Taste Buds | 0.00 | 1,081.19 |
| Deposit | 12/17/2017 | | Countrytown | 0.00 | 1,081.19 |
| Deposit | 12/17/2017 | | Taste Buds | 0.00 | 1,081.19 |
| Deposit | 12/18/2017 | | Countrytown | 350.00 | 1,431.19 |
| Deposit | 12/18/2017 | | Taste Buds | 24.19 | 1,455.38 |
| Deposit | 12/19/2017 | | Countrytown | 0.00 | 1,455.38 |
| Deposit | 12/19/2017 | | Taste Buds | 5.35 | 1,460.73 |
| Deposit | 12/20/2017 | | Taste Buds | 28.88 | 1,489.61 |
| Deposit | 12/20/2017 | | Countrytown | 0.00 | 1,489.61 |
| Deposit | 12/21/2017 | | Taste Buds | 0.00 | 1,489.61 |
| Deposit | 12/21/2017 | | Countrytown | 0.00 | 1,489.61 |
| Deposit | 12/22/2017 | | Taste Buds | 6.42 | 1,496.03 |
| Deposit | 12/22/2017 | | Countrytown | 0.00 | 1,496.03 |
| Deposit | 12/23/2017 | | Taste Buds | 4.28 | 1,500.31 |
| Deposit | 12/23/2017 | | Countrytown | 0.00 | 1,500.31 |
| Deposit | 12/24/2017 | | Taste Buds | 0.00 | 1,500.31 |
| Deposit | 12/24/2017 | | Countrytown | 0.00 | 1,500.31 |
| Deposit | 12/25/2017 | | Taste Buds | 0.00 | 1,500.31 |
| Deposit | 12/26/2017 | | Taste Buds | 0.00 | 1,500.31 |
| Deposit | 12/27/2017 | | Taste Buds | 67.00 | 1,567.31 |
| Deposit | 12/27/2017 | | Countrytown | 0.00 | 1,567.31 |
| Bill | 12/28/2017 | | Taste Buds | 89.94 | 1,657.25 |
| Bill | 12/28/2017 | | Taste Buds | 4.18 | 1,661.43 |

5:04 PM

01/25/18

Cash Basis

**Marks Inc**

# Breakdown - Operating Expenses

### December 2017

| Type | Date | Num | Name | Paid Amount | Balance |
|------|------|-----|------|-------------|---------|
| Bill | 12/28/2017 | | Taste Buds | 25.00 | 1,686.43 |
| Deposit | 12/28/2017 | | Taste Buds | 43.18 | 1,729.61 |
| Deposit | 12/28/2017 | | Countrytown | 125.00 | 1,854.61 |
| Deposit | 12/29/2017 | | Taste Buds | 0.00 | 1,854.61 |
| Deposit | 12/29/2017 | | Countrytown | 0.00 | 1,854.61 |
| Deposit | 12/30/2017 | | Taste Buds | 180.00 | 2,034.61 |
| Deposit | 12/30/2017 | | Countrytown | 0.00 | 2,034.61 |
| Deposit | 12/31/2017 | | Taste Buds | 0.00 | 2,034.61 |
| Deposit | 12/31/2017 | | Countrytown | 0.00 | 2,034.61 |
| Total 70155 · Store Expenses | | | | 2,034.61 | 2,034.61 |
| **70200 · Utilities** | | | | | |
| 70201 · Disposal | | | | | |
| Bill | 12/01/2017 | | Taste Buds | 115.57 | 115.57 |
| Bill | 12/01/2017 | | Countrytown | 91.50 | 207.07 |
| Total 70201 · Disposal | | | | 207.07 | 207.07 |
| 70202 · Electricity | | | | | |
| Bill | 12/06/2017 | | Corporate | 57.84 | 57.84 |
| Bill | 12/21/2017 | | Countrytown | 433.08 | 490.92 |
| Bill | 12/28/2017 | | Taste Buds | 1,010.44 | 1,501.36 |
| Total 70202 · Electricity | | | | 1,501.36 | 1,501.36 |
| 70203 · Gas | | | | | |
| Bill | 12/06/2017 | | Taste Buds | 70.19 | 70.19 |
| Total 70203 · Gas | | | | 70.19 | 70.19 |
| 70204 · Telephone Expense | | | | | |
| Bill | 12/01/2017 | | Corporate | 207.10 | 207.10 |
| Bill | 12/15/2017 | | Corporate | 273.90 | 481.00 |
| Bill | 12/28/2017 | | Verizon | 220.02 | 701.02 |
| Bill | 12/28/2017 | | Taste Buds | 224.00 | 925.02 |
| Total 70204 · Telephone Expense | | | | 925.02 | 925.02 |
| 70205 · Water/Sewage | | | | | |
| Bill | 12/01/2017 | | Butler Area Sewer A... | 129.87 | 129.87 |
| Bill | 12/01/2017 | | Taste Buds | 80.84 | 210.71 |
| Bill | 12/28/2017 | | Countrytown | 29.89 | 240.60 |
| Total 70205 · Water/Sewage | | | | 240.60 | 240.60 |
| Total 70200 · Utilities | | | | 2,944.24 | 2,944.24 |
| **TOTAL** | | | | 51,021.11 | 51,021.11 |

4:58 PM

01/25/18

Cash Basis

## Marks Inc
## Profit & Loss
### December 2017

|  | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 50000 · Sales | 296,910.36 |
| 50500 · Miscellaneous Income | 490.00 |
| **Total Income** | 297,400.36 |
| **Cost of Goods Sold** | |
| 60000 · Cost Of Goods Sold | 256,160.03 |
| **Total COGS** | 256,160.03 |
| **Gross Profit** | 41,240.33 |
| **Expense** | |
| 70015 · Automobile Expense (MARKS) | 899.13 |
| 70030 · Computer and Internet Expenses | 255.73 |
| 70060 · Insurance Expense | 1,112.49 |
| 70070 · Interest Expense | 985.95 |
| 70075 · License & Permits | 100.00 |
| 70076 · Lease Expense | 2,615.11 |
| 70090 · Miscellaneous | 1,301.12 |
| 70095 · Office Expenses | 589.56 |
| 70110 · Over/Short | 157.33 |
| 70120 · Payroll Expenses | 28,664.16 |
| 70130 · Professional & Legal Fees | 150.00 |
| 70140 · Rent Expense | 7,349.22 |
| 70145 · Repairs and Maintenance | 1,862.46 |
| 70165 · Store Expenses | 2,034.61 |
| 70200 · Utilities | 2,944.24 |
| **Total Expense** | 51,021.11 |
| **Net Ordinary Income** | -9,780.78 |
| **Net Income** | -9,780.78 |

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558

Huntington

MARKS INC, DEBTOR IN POSSESSION
CASE # 17-23657
545 MARKS DR
CORAOPOLIS PA 15108-3388

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington FastTrack Business Checking          *Account:*

| Statement Activity From: 12/01/17 to 12/31/17 | | Beginning Balance | $29,016.75 |
|---|---|---|---|
| | | Credits (+) | 269,735.60 |
| | | Regular Deposits | 118,689.56 |
| Days in Statement Period | 31 | Electronic Deposits | 151,046.04 |
| | | Debits (-) | 273,606.63 |
| Average Ledger Balance* | 30,142.54 | Regular Checks Paid | 15,588.91 |
| Average Collected Balance* | 24,335.76 | Electronic Withdrawals | 235,924.10 |
| * The above balances correspond to the | | Wire Transfer Debits | 22,093.62 |
| service charge cycle for this account. | | Total Service Charges (-) | 110.00 |
| | | Ending Balance | $25,035.72 |

## Deposits (+)                                        *Account:*

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 12/01 | 5,060.05 | | Remote | 12/15 | 4,000.00 | | Remote |
| 12/04 | 12,000.00 | | Remote | 12/18 | 16,490.00 | | Remote |
| 12/06 | 7,000.00 | | Remote | 12/19 | 8,000.00 | | Remote |
| 12/08 | 4,000.00 | | Remote | 12/22 | 7,000.00 | | Remote |
| 12/08 | 3,000.00 | | Remote | 12/26 | 13,139.51 | | Remote |
| 12/11 | 15,000.00 | | Remote | 12/28 | 9,000.00 | | Remote |
| 12/13 | 7,000.00 | | Remote | 12/29 | 4,000.00 | | Remote |
| 12/14 | 4,000.00 | | Remote | | | | |

## Other Credits (+)                                   *Account:*

| Date | Amount | Description |
|---|---|---|
| 12/01 | 5,223.63 | HUNT MERCH SVCS DEPOSIT |
| 12/01 | 1,829.98 | HUNT MERCH SVCS DEPOSIT |
| 12/04 | 5,011.47 | HUNT MERCH SVCS DEPOSIT |
| 12/04 | 4,670.53 | HUNT MERCH SVCS DEPOSIT |
| 12/04 | 3,549.14 | HUNT MERCH SVCS DEPOSIT |
| 12/04 | 1,896.12 | HUNT MERCH SVCS DEPOSIT |
| 12/04 | 1,815.99 | HUNT MERCH SVCS DEPOSIT |
| 12/04 | 1,496.90 | HUNT MERCH SVCS DEPOSIT |
| 12/05 | 3,984.00 | HUNT MERCH SVCS DEPOSIT |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.  ⊕ ● and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2017 Huntington Bancshares Incorporated.



## Other Credits (+)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 12/05 | 1,807.29 | HUNT MERCH SVCS DEPOSIT |
| 12/06 | 4,009.97 | HUNT MERCH SVCS DEPOSIT |
| 12/06 | 1,608.73 | HUNT MERCH SVCS DEPOSIT |
| 12/07 | 4,478.80 | HUNT MERCH SVCS DEPOSIT |
| 12/07 | 2,192.07 | HUNT MERCH SVCS DEPOSIT |
| 12/08 | 4,828.62 | HUNT MERCH SVCS DEPOSIT |
| 12/08 | 2,151.60 | HUNT MERCH SVCS DEPOSIT |
| 12/11 | 5,017.83 | HUNT MERCH SVCS DEPOSIT |
| 12/11 | 3,739.06 | HUNT MERCH SVCS DEPOSIT |
| 12/11 | 3,725.88 | HUNT MERCH SVCS DEPOSIT |
| 12/11 | 2,402.08 | HUNT MERCH SVCS DEPOSIT |
| 12/11 | 1,775.82 | HUNT MERCH SVCS DEPOSIT |
| 12/11 | 1,588.92 | HUNT MERCH SVCS DEPOSIT |
| 12/12 | 4,613.58 | HUNT MERCH SVCS DEPOSIT |
| 12/12 | 1,830.37 | HUNT MERCH SVCS DEPOSIT |
| 12/13 | 4,778.10 | HUNT MERCH SVCS DEPOSIT |
| 12/13 | 1,890.04 | HUNT MERCH SVCS DEPOSIT |
| 12/14 | 5,459.04 | HUNT MERCH SVCS DEPOSIT |
| 12/14 | 2,241.24 | HUNT MERCH SVCS DEPOSIT |
| 12/15 | 4,354.07 | HUNT MERCH SVCS DEPOSIT |
| 12/15 | 1,609.68 | HUNT MERCH SVCS DEPOSIT |
| 12/18 | 1,938.58 | HUNT MERCH SVCS DEPOSIT |
| 12/18 | 1,499.92 | HUNT MERCH SVCS DEPOSIT |
| 12/18 | 1,499.58 | HUNT MERCH SVCS DEPOSIT |
| 12/18 | 1,291.07 | HUNT MERCH SVCS DEPOSIT |
| 12/19 | 1,640.56 | HUNT MERCH SVCS DEPOSIT |
| 12/20 | 2,415.49 | HUNT MERCH SVCS DEPOSIT |
| 12/20 | 2,119.79 | HUNT MERCH SVCS DEPOSIT |
| 12/21 | 3,694.81 | HUNT MERCH SVCS DEPOSIT |
| 12/21 | 1,560.61 | HUNT MERCH SVCS DEPOSIT |
| 12/22 | 2,110.28 | HUNT MERCH SVCS DEPOSIT |
| 12/22 | 2,027.29 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 5,034.33 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 3,623.83 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 2,634.96 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 2,445.98 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 1,641.97 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 939.16 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 0.48 | Viewpost North A Viewpost N |
| 12/26 | 0.19 | Viewpost North A Viewpost N |
| 12/27 | 3,186.73 | HUNT MERCH SVCS DEPOSIT |



## Other Credits (+)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 12/27 | 1,530.49 | HUNT MERCH SVCS DEPOSIT |
| 12/28 | 4,896.63 | HUNT MERCH SVCS DEPOSIT |
| 12/28 | 1,698.73 | HUNT MERCH SVCS DEPOSIT |
| 12/29 | 4,481.30 | HUNT MERCH SVCS DEPOSIT |
| 12/29 | 1,752.75 | HUNT MERCH SVCS DEPOSIT |

## Checks (-)

Account:

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 12/05 | 221.40 | 954 | 12/08 | 379.37 | 985 |
| 12/12 | 200.00 | 958* | 12/18 | 192.76 | 986 |
| 12/01 | 170.00 | 964* | 12/18 | 2,615.11 | 987 |
| 12/04 | 224.00 | 967* | 12/13 | 57.84 | 989* |
| 12/01 | 42.03 | 968 | 12/19 | 284.64 | 990 |
| 12/01 | 1,010.84 | 969 | 12/18 | 4,715.48 | 991 |
| 12/04 | 140.76 | 971* | 12/18 | 70.88 | 992 |
| 12/08 | 206.47 | 976* | 12/15 | 688.85 | 993 |
| 12/04 | 361.59 | 977 | 12/15 | 865.82 | 994 |
| 12/01 | 1,135.19 | 978 | 12/15 | 166.44 | 995 |
| 12/11 | 129.87 | 979 | 12/15 | 141.33 | 996 |
| 12/08 | 137.80 | 980 | 12/15 | 260.34 | 997 |
| 12/06 | 252.00 | 981 | 12/15 | 240.00 | 998 |
| 12/06 | 80.84 | 982 | 12/12 | 70.19 | 999 |
| 12/14 | 207.07 | 984* | 12/11 | 340.00 | 1000 |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 21,019.14 | PORTS PETRO AR CASH CON. |
| 12/01 | 5,804.69 | ADP WAGE PAY WAGE PAY |
| 12/01 | 2,296.88 | ADP Tax ADP Tax |
| 12/01 | 323.25 | CenturyLink BILL PYMT |
| 12/01 | 175.40 | ADP PAY-BY-PAY PAY-BY-PAY |
| 12/01 | 79.78 | ADP PAYROLL FEES ADP - FEES |
| 12/04 | 13,000.00 | BUS ONL TFR TO CHECKING |
| 12/04 | 537.33 | LIBERTY MUTUAL |
| 12/05 | 2,000.00 | BUS ONL TFR TO CHECKING |
| 12/08 | 207.10 | VERIZON FINANCIA PAYMENTS |
| 12/08 | 94.09 | ADP PAYROLL FEES ADP - FEES |



## Other Debits (-)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 12/11 | 20,651.86 | PORTS PETRO AR CASH CON. |
| 12/11 | 9,000.00 | BUS ONL TFR TO CHECKING |
| 12/12 | 232.00 | OUTGOING FED WIRE TRANSFER - MANUAL |
| 12/12 | 20,321.74 | PORTS PETRO AR CASH CON. |
| 12/13 | 20,959.90 | OUTGOING FED WIRE TRANSFER - MANUAL |
| 12/14 | 21,135.57 | PORTS PETRO AR CASH CON. |
| 12/15 | 5,979.67 | ADP WAGE PAY WAGE PAY |
| 12/15 | 2,406.08 | ADP Tax ADP Tax |
| 12/15 | 189.46 | ADP PAY-BY-PAY PAY-BY-PAY |
| 12/18 | 51.09 | HUNT MERCH SVCS DEPOSIT |
| 12/18 | 5.84 | HUNT MERCH SVCS DEPOSIT |
| 12/18 | 12,000.00 | BUS ONL TFR TO CHECKING |
| 12/19 | 19,945.51 | PORTS PETRO AR CASH CON. |
| 12/19 | 2,000.00 | BUS ONL TFR TO CHECKING |
| 12/20 | 4,000.00 | BUS ONL TFR TO CHECKING |
| 12/21 | 20,318.49 | PORTS PETRO AR CASH CON. |
| 12/22 | 4,122.20 | COMMWLTHOFPA INT PASTSALETX |
| 12/22 | 91.75 | ADP PAYROLL FEES ADP - FEES |
| 12/26 | 80.05 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 33.08 | HUNT MERCH SVCS DEPOSIT |
| 12/26 | 15,000.00 | BUS ONL TFR TO CHECKING |
| 12/27 | 901.72 | OUTGOING FED WIRE TRANSFER - MANUAL |
| 12/28 | 21,636.13 | PORTS PETRO AR CASH CON. |
| 12/28 | 2,000.00 | BUS ONL TFR TO CHECKING |
| 12/29 | 6,426.56 | ADP WAGE PAY WAGE PAY |
| 12/29 | 2,571.93 | ADP Tax ADP Tax |
| 12/29 | 210.30 | ADP PAY-BY-PAY PAY-BY-PAY |
| 12/29 | 184.13 | ADP PAYROLL FEES ADP - FEES |
| 12/29 | 25.00 | ADP PAYROLL FEES ADP - FEES |

## Service Charge Detail

Account:

| Date | Service Charge (-) | Waives and | Discounts (+) | Description |
|------|--------------------|------------|---------------|-------------|
| 12/15 | 20.00 | | | FRAUD PROTECTION SRVICE FEES |
| 12/15 | 90.00 | | | WIRE TRANSFER FEES (INCOMING/OUTGOING) |
| 12/15 | 20.00 | | | MONTHLY SERVICE FEE |
| 12/15 | | | 20.00 | PROMOTIONAL WAIVE - MONTHLY SERVICE FEE |



## Service Charge Summary

Account:

| | |
|---|---|
| Previous Month Service Charges (-) | $130.00 |
| Other Credits (+) | 20.00 |
| Total Service Charges (-) | $110.00 |

## Balance Activity

Account:

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 29,016.75 | 12/11 | 63,659.55 | 12/20 | 22,237.03 |
| 12/01 | 9,073.21 | 12/12 | 49,279.55 | 12/21 | 7,173.96 |
| 12/04 | 25,249.68 | 12/13 | 41,929.95 | 12/22 | 14,097.58 |
| 12/05 | 28,819.57 | 12/14 | 32,287.59 | 12/26 | 28,444.86 |
| 12/06 | 41,105.43 | 12/15 | 31,223.35 | 12/27 | 32,260.36 |
| 12/07 | 47,778.30 | 12/18 | 34,291.34 | 12/28 | 24,219.59 |
| 12/08 | 60,531.69 | 12/19 | 21,701.75 | 12/29 | 25,035.72 |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43218-1558

 **Huntington**

MARKS, INC.
MAIN COUNTRY TOWN ACCOUNT
545 MARKS DR
CORAOPOLIS PA 15108-3388

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington FastTrack Business Checking*

| Statement Activity From: 12/01/17 to 12/31/17 | | |
|---|---|---|
| Days in Statement Period | | 31 |
| Average Ledger Balance* | | 3,680.59 |
| Average Collected Balance* | | 3,680.59 |

* The above balances correspond to the service charge cycle for this account.

| | |
|---|---|
| Beginning Balance | $2,994.70 |
| Credits (+) | 59,813.23 |
|   Electronic Deposits | 59,813.23 |
| Debits (-) | 59,584.09 |
|   Regular Checks Paid | 7,710.34 |
|   Electronic Withdrawals | 51,092.79 |
|   Other Debits | 780.96 |
| Total Service Charges (-) | 107.40 |
| Ending Balance | $3,116.44 |

## *Other Credits (+)*

*Account:*

| Date | Amount | Description |
|---|---|---|
| 12/01 | 28.85 | GRUBHUB INC Nov Actvty |
| 12/04 | 13,000.00 | BUS ONL TFR FRM CHECKING |
| 12/05 | 2,000.00 | BUS ONL TFR FRM CHECKING |
| 12/07 | 298.50 | ITG BRANDS, LLC VENDOR PAY |
| 12/08 | 335.50 | ITG BRANDS, LLC VENDOR PAY |
| 12/08 | 12.09 | GRUBHUB INC Dec Actvty |
| 12/11 | 9,000.00 | BUS ONL TFR FRM CHECKING |
| 12/15 | 79.64 | GRUBHUB INC Dec Actvty |
| 12/18 | 12,000.00 | BUS ONL TFR FRM CHECKING |
| 12/19 | 2,000.00 | BUS ONL TFR FRM CHECKING |
| 12/20 | 4,000.00 | BUS ONL TFR FRM CHECKING |
| 12/21 | 16.80 | ALTADIS USA VENDOR PAY |
| 12/22 | 16.32 | GRUBHUB INC Dec Actvty |
| 12/26 | 15,000.00 | BUS ONL TFR FRM CHECKING |
| 12/28 | 2,000.00 | BUS ONL TFR FRM CHECKING |
| 12/29 | 25.53 | GRUBHUB INC Dec Actvty |

## *Checks (-)*

*Account:*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 12/13 | 126.43 | 1244 | 12/27 | 883.00 | 1246 |
| 12/22 | 9.10 | 1245 | 12/28 | 137.25 | 1247 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.   ⬛ ● and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2017 Huntington Bancshares Incorporated.



## Checks (-)

Account:

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 12/28 | 150.00 | 1248 | 12/28 | 338.58 | 1255 |
| 12/18 | 130.78 | 1251* | 12/28 | 1,900.00 | 1256 |
| 12/19 | 170.00 | 1252 | 12/29 | 3,106.44 | 1257 |
| 12/19 | 371.22 | 1254* | 12/27 | 387.54 | 1258 |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)

Account:

| Date | Amount | Description |
|------|--------|-------------|
| 12/04 | 12,461.92 | CORE-MARK PAYMENTS |
| 12/05 | 2,397.39 | CORE-MARK PAYMENTS |
| 12/11 | 8,560.34 | CORE-MARK PAYMENTS |
| 12/12 | 2,861.97 | CORE-MARK PAYMENTS |
| 12/18 | 9,467.57 | CORE-MARK PAYMENTS |
| 12/18 | 780.96 | INSTALLMENT LOAN PAYMENT |
| 12/19 | 3,266.31 | CORE-MARK PAYMENTS |
| 12/22 | 2.50 | AMBESS PREPAID ELEC CHECK |
| 12/26 | 8,544.76 | CORE-MARK PAYMENTS |
| 12/27 | 2,795.55 | CORE-MARK PAYMENTS |
| 12/27 | 433.08 | West Penn Power CHECK PYMT |
| 12/28 | 273.90 | TMobile Payment |
| 12/28 | 25.00 | AMBESS ENTERPRIS Shipping/H |
| 12/28 | 2.50 | AMBESS PREPAID ELEC CHECK |

## Service Charge Detail

Account:

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 12/15 | 32.40 | | REMOTE DEPOSIT CAPTURE FEES |
| 12/15 | 30.00 | | ONLINE PAYMENT CENTER FEES |
| 12/15 | 25.00 | | FRAUD PROTECTION SRVICE FEES |
| 12/15 | 20.00 | | MONTHLY SERVICE FEE |

## Service Charge Summary

Account:

| | |
|---|---|
| Previous Month Service Charges (-) | $107.40 |
| Total Service Charges (-) | $107.40 |



## Balance Activity

*Account:*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/30 | 2,994.70 | 12/12 | 1,388.02 | 12/22 | 5,068.51 |
| 12/01 | 3,023.55 | 12/13 | 1,281.59 | 12/26 | 11,523.75 |
| 12/04 | 3,561.63 | 12/15 | 1,233.83 | 12/27 | 7,024.58 |
| 12/05 | 3,164.24 | 12/18 | 2,854.52 | 12/28 | 6,197.35 |
| 12/07 | 3,462.74 | 12/19 | 1,048.99 | 12/29 | 3,116.44 |
| 12/08 | 3,810.33 | 12/20 | 5,048.99 | | |
| 12/11 | 4,249.99 | 12/21 | 5,063.79 | | |

In the Event of Errors or Questions Concerning Electronic Fund Transfers (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

## First National Bank

4140 E. State Street
Hermitage, PA 16148

**ADDRESS SERVICE REQUESTED**

MARKS, INC.
FRANK J SCHONS
MAIN ACCOUNT
PO BOX 15575
PITTSBURGH PA 15244-0575

### *Statement Ending 12/29/2017*

MARKS, INC.                                Page 1 of 4
Primary Account Number:

### Managing Your Accounts

 Online    www.fnb-online.com

 By Phone    1 800-555-5455

By Mail    4140 E. State Street
Hermitage, PA 16148

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| FREE SMALL BUSINESS CHECKING | | $2,456.54 |

## FREE SMALL BUSINESS CHECKING -

### Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 12/01/2017 | Balance Last Statement | $3,585.86 | Minimum Balance | $101.86 |
| | 37 Credit(s) This Period | $87,870.68 | Average Ledger Balance | $4,820.46 |
| | 15 Debit(s) This Period | $89,000.00 | Average Available Balance | $4,551.74 |
| 12/29/2017 | Balance This Statement | $2,456.54 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2017 | Balance Last Statement | | | $3,585.86 |
| 12/01/2017 | DEPOSIT | | $2,516.00 | $6,101.86 |
| 12/01/2017 | CHECK # 355 | $3,000.00 | | $3,101.86 |
| 12/04/2017 | CHECK # 356 | $3,000.00 | | $101.86 |
| 12/05/2017 | DEPOSIT | | $1,365.00 | $1,466.86 |
| 12/05/2017 | DEPOSIT | | $2,670.00 | $4,136.86 |
| 12/05/2017 | DEPOSIT | | $2,883.00 | $7,019.86 |
| 12/05/2017 | DEPOSIT | | $4,133.00 | $11,152.86 |
| 12/05/2017 | CHECK # 357 | $9,000.00 | | $2,152.86 |
| 12/06/2017 | DEPOSIT | | $2,875.00 | $5,027.86 |
| 12/07/2017 | DEPOSIT | | $931.49 | $5,959.35 |
| 12/07/2017 | DEPOSIT | | $2,617.00 | $8,576.35 |
| 12/07/2017 | CHECK # 358 | $5,000.00 | | $3,576.35 |
| 12/08/2017 | DEPOSIT | | $141.59 | $3,717.94 |
| 12/08/2017 | DEPOSIT | | $2,090.00 | $5,807.94 |
| 12/11/2017 | DEPOSIT | | $1,360.60 | $7,168.54 |
| 12/11/2017 | DEPOSIT | | $2,941.00 | $10,109.54 |
| 12/11/2017 | DEPOSIT | | $3,293.00 | $13,402.54 |
| 12/11/2017 | DEPOSIT | | $3,883.00 | $17,285.54 |
| 12/11/2017 | CHECK # 359 | $3,000.00 | | $14,285.54 |



EQUAL HOUSING LENDER   Member FDIC

 **First National Bank**

**Statement Ending 12/29/2017**

MARKS, INC.                                             Page 3 of 4
Primary Account Number:

## FREE SMALL BUSINESS CHECKING -

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/11/2017 | CHECK # 360 | $2,000.00 | | $12,285.54 |
| 12/12/2017 | DEPOSIT | | $3,020.00 | $15,305.54 |
| 12/12/2017 | CHECK # 361 | $12,000.00 | | $3,305.54 |
| 12/13/2017 | DEPOSIT | | $3,301.00 | $6,606.54 |
| 12/14/2017 | DEPOSIT | | $3,121.00 | $9,727.54 |
| 12/14/2017 | CHECK # 362 | $6,000.00 | | $3,727.54 |
| 12/15/2017 | DEPOSIT | | $2,404.00 | $6,131.54 |
| 12/15/2017 | CHECK # 363 | $3,000.00 | | $3,131.54 |
| 12/18/2017 | DEPOSIT | | $660.00 | $3,791.54 |
| 12/18/2017 | DEPOSIT | | $3,595.00 | $7,386.54 |
| 12/18/2017 | DEPOSIT | | $4,492.00 | $11,878.54 |
| 12/18/2017 | DEPOSIT | | $4,740.00 | $16,618.54 |
| 12/18/2017 | CHECK # 364 | $3,000.00 | | $13,618.54 |
| 12/19/2017 | DEPOSIT | | $951.00 | $14,569.54 |
| 12/19/2017 | DEPOSIT | | $1,504.00 | $16,073.54 |
| 12/19/2017 | DEPOSIT | | $3,396.50 | $19,470.04 |
| 12/19/2017 | CHECK # 365 | $13,000.00 | | $6,470.04 |
| 12/20/2017 | DEPOSIT | | $1,589.00 | $8,059.04 |
| 12/20/2017 | CHECK # 366 | $7,000.00 | | $1,059.04 |
| 12/21/2017 | DEPOSIT | | $2,188.00 | $3,247.04 |
| 12/22/2017 | DEPOSIT | | $234.00 | $3,481.04 |
| 12/22/2017 | DEPOSIT | | $1,247.00 | $4,728.04 |
| 12/26/2017 | DEPOSIT | | $2,686.00 | $7,414.04 |
| 12/26/2017 | DEPOSIT | | $3,077.00 | $10,491.04 |
| 12/26/2017 | DEPOSIT | | $3,402.00 | $13,893.04 |
| 12/26/2017 | CHECK # 368 | $4,000.00 | | $9,893.04 |
| 12/27/2017 | DEPOSIT | | $20.80 | $9,913.84 |
| 12/27/2017 | DEPOSIT | | $62.70 | $9,976.54 |
| 12/27/2017 | DEPOSIT | | $3,101.00 | $13,077.54 |
| 12/27/2017 | CHECK # 369 | $9,000.00 | | $4,077.54 |
| 12/28/2017 | DEPOSIT | | $3,074.00 | $7,151.54 |
| 12/29/2017 | DEPOSIT | | $2,305.00 | $9,456.54 |
| 12/29/2017 | CHECK # 370 | $7,000.00 | | $2,456.54 |
| 12/29/2017 | Balance This Statement | | | $2,456.54 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 355 | 12/01/2017 | $3,000.00 | 360 | 12/11/2017 | $2,000.00 | 365 | 12/19/2017 | $13,000.00 |
| 356 | 12/04/2017 | $3,000.00 | 361 | 12/12/2017 | $12,000.00 | 366 | 12/20/2017 | $7,000.00 |
| 357 | 12/05/2017 | $9,000.00 | 362 | 12/14/2017 | $6,000.00 | 368* | 12/26/2017 | $4,000.00 |
| 358 | 12/07/2017 | $5,000.00 | 363 | 12/15/2017 | $3,000.00 | 369 | 12/27/2017 | $9,000.00 |
| 359 | 12/11/2017 | $3,000.00 | 364 | 12/18/2017 | $3,000.00 | 370 | 12/29/2017 | $7,000.00 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2017 | $3,101.86 | 12/06/2017 | $5,027.86 | 12/11/2017 | $12,285.54 |
| 12/04/2017 | $101.86 | 12/07/2017 | $3,576.35 | 12/12/2017 | $3,305.54 |
| 12/05/2017 | $2,152.86 | 12/08/2017 | $5,807.94 | 12/13/2017 | $6,606.54 |

MARKS, INC.

# FREE SMALL BUSINESS CHECKING -

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/14/2017 | $3,727.54 | 12/20/2017 | $1,059.04 | 12/27/2017 | $4,077.54 |
| 12/15/2017 | $3,131.54 | 12/21/2017 | $3,247.04 | 12/28/2017 | $7,151.54 |
| 12/18/2017 | $13,618.54 | 12/22/2017 | $4,728.04 | 12/29/2017 | $2,456.54 |
| 12/19/2017 | $6,470.04 | 12/26/2017 | $9,893.04 | | |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

IN RE:

MARKS, INC.,                                   **Bankruptcy No. 17-23657-GLT**

        Debtor.                        **Chapter 11**

                                          **Document No.**

## CERTIFICATE OF SERVICE

Robert O Lampl, John P. Lacher, David L. Fuchs, Ryan J. Cooney and Sy O. Lampl hereby certify, that on the 14th day of March, 2018, a true and correct copy of the foregoing **MONTHLY OPERATING REPORT** was served on the following *(via electronic service):*

Office of the U.S. Trustee
970 Liberty Center
1001 Liberty Avenue
Pittsburgh, PA  15222

Date: March 14, 2018

                                       */s/ Robert O Lampl*
                                       ROBERT O LAMPL
                                       PA I.D. #19809
                                       JOHN P. LACHER
                                       PA I.D. #62297
                                       DAVID L. FUCHS
                                       PA I.D. #205694
                                       RYAN J. COONEY
                                       PA I.D. #319213
                                       SY O. LAMPL
                                       PA I.D. # 324741
                                       Counsel for the Debtor
                                       223 Fourth Avenue, 4th Floor
                                       Pittsburgh, PA  15222
                                       (412) 392-0330 (phone)
                                       (412) 392-0335 (facsimile)
                                       Email:  rlampl@lampllaw.com